# EXHIBIT C

**Tattooed Chef, Inc. (TTCF)**
**Class Period: March 20, 2021 to October 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.5754 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Summary** | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Mohamed Saad | | | | | | | | | | | | | | |
| Account 1 | Common Stock | | 383,579 | | ($3,436,083) | | (383,579) | | $3,294,953 | 59,550 | 0 | | ($141,130) | ($141,130) |
| Account 2 | Common Stock | | 47,610 | | ($593,065) | | (47,610) | | $596,575 | 0 | 0 | | $3,510 | $3,510 |
| **Total** | | | **431,189** | | **($4,029,148)** | | **(431,189)** | | **$3,891,528** | **59,550** | **0** | | **($137,620)** | **($137,620)** |
| | | | | | | | | | | | | | | |
| Nassib Awad | | | | | | | | | | | | | | |
| Account 1 | Common Stock | | 8,500 | | ($154,250) | | 0 | | $0 | 8,500 | 8,500 | | ($132,359) | ($132,359) |
| Account 2 | Common Stock | | 3,250 | | ($60,019) | | 0 | | $0 | 3,250 | 3,250 | | ($51,649) | ($51,649) |
| **Total** | | | **11,750** | | **($214,269)** | | **0** | | **$0** | **11,750** | **11,750** | | **($184,008)** | **($184,008)** |
| | | | | | | | | | | | | | | |
| Ben Ganje | | | | | | | | | | | | | | |
| Account 1 | Common Stock | | 7,733.93 | | ($110,477) | | (3,400.00) | | $11,070 | 7,734 | 4,334 | | ($88,245) | ($88,245) |
| Account 2 | Common Stock | | 635.99 | | ($9,783) | | (157.36) | | $2,000 | 479 | 479 | | ($6,550) | ($6,550) |
| Account 3 | Common Stock | | 24,321.39 | | ($346,054) | | (5,000.00) | | $16,280 | 24,321 | 24,048 | | ($283,230) | ($280,014) |
| Account 4 | Common Stock | | 1,300 | | ($26,460) | | (1,300) | | $25,040 | 0 | 0 | | ($1,420) | ($1,420) |
| Account 4 | Options | | 24 | | ($80) | | (24) | | $1,904 | 0 | 0 | | $1,824 | $1,824 |
| **Total** | | | **34,015.30** | | **($492,854)** | | **(9,881.36)** | | **$56,294** | **32,534** | **28,860** | | **($377,621)** | **($374,405)** |
| | | | | | | | | | | | | | | |
| **Movant Group Total** | | | **476,954.30** | | **($4,736,271)** | | **(441,070.36)** | | **$3,947,822** | **103,834** | **40,610** | | **($699,250)** | **($696,033)** |

**Calculation Details**

**Mohamed Saad**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Account 1 | Common Stock | 11/10/2021 | 500 | $16.2600 | ($8,130) | 11/10/2021 | (35) | $16.3900 | $574 |
| Account 1 | Common Stock | 11/10/2021 | 500 | $16.3300 | ($8,165) | 11/10/2021 | (35) | $16.3900 | $574 |
| Account 1 | Common Stock | 11/10/2021 | 500 | $16.3500 | ($8,175) | 11/10/2021 | (35) | $16.3900 | $574 |
| Account 1 | Common Stock | 11/10/2021 | 500 | $16.3600 | ($8,180) | 11/10/2021 | (35) | $16.3900 | $574 |
| Account 1 | Common Stock | 11/10/2021 | 140 | $16.3800 | ($2,293) | 11/10/2021 | (35) | $16.3900 | $574 |
| Account 1 | Common Stock | 11/10/2021 | 960 | $16.3700 | ($15,715) | 11/10/2021 | (35) | $16.3900 | $574 |
| Account 1 | Common Stock | 11/11/2021 | 1,050 | $15.9174 | ($16,713) | 11/10/2021 | (35) | $16.3900 | $574 |
| Account 1 | Common Stock | 11/12/2021 | 500 | $16.0950 | ($8,048) | 11/10/2021 | (30) | $16.3900 | $492 |
| Account 1 | Common Stock | 11/12/2021 | 45 | $16.0890 | ($724) | 11/10/2021 | (40) | $16.3900 | $656 |
| Account 1 | Common Stock | 11/12/2021 | 1,455 | $16.0850 | ($23,404) | 11/10/2021 | (5) | $16.3900 | $82 |
| Account 1 | Common Stock | 11/12/2021 | 44 | $16.1800 | ($712) | 11/10/2021 | (35) | $16.3900 | $574 |
| Account 1 | Common Stock | 11/12/2021 | 261 | $16.6900 | ($4,356) | 11/10/2021 | (35) | $16.3900 | $574 |
| Account 1 | Common Stock | 11/12/2021 | 1,000 | $16.7300 | ($16,730) | 11/10/2021 | (35) | $16.3900 | $574 |
| Account 1 | Common Stock | 11/12/2021 | 2,000 | $16.1897 | ($32,379) | 11/10/2021 | (35) | $16.3900 | $574 |
| Account 1 | Common Stock | 11/12/2021 | 1,500 | $16.3500 | ($24,525) | 11/10/2021 | (35) | $16.3900 | $574 |
| Account 1 | Common Stock | 11/12/2021 | 1,500 | $16.4200 | ($24,630) | 11/10/2021 | (35) | $16.3900 | $574 |
| Account 1 | Common Stock | 11/12/2021 | 1,500 | $16.5100 | ($24,765) | 11/10/2021 | (35) | $16.3900 | $574 |
| Account 1 | Common Stock | 11/12/2021 | 56 | $16.5600 | ($927) | 11/10/2021 | (35) | $16.3900 | $574 |
| Account 1 | Common Stock | 11/12/2021 | 1,200 | $16.5900 | ($19,908) | 11/10/2021 | (10) | $16.3900 | $164 |
| Account 1 | Common Stock | 11/12/2021 | 1,000 | $16.6800 | ($16,680) | 11/10/2021 | (10) | $16.3900 | $164 |
| Account 1 | Common Stock | 11/26/2021 | 175 | $16.7400 | ($2,930) | 11/10/2021 | (10) | $16.3900 | $164 |
| Account 1 | Common Stock | 12/1/2021 | 17 | $15.9500 | ($271) | 11/10/2021 | (10) | $16.3900 | $164 |
| Account 1 | Common Stock | 12/8/2021 | 168 | $16.2100 | ($2,723) | 11/11/2021 | (100) | $16.9700 | $1,697 |
| Account 1 | Common Stock | 12/9/2021 | 200 | $16.0400 | ($3,208) | 11/11/2021 | (1,913) | $16.9701 | $32,464 |
| Account 1 | Common Stock | 12/10/2021 | 82 | $15.8800 | ($1,302) | 11/11/2021 | (1) | $16.9900 | $17 |
| Account 1 | Common Stock | 12/13/2021 | 22 | $16.0100 | ($352) | 11/11/2021 | (896) | $16.9901 | $15,223 |

*Avg Closing Prices from October 13, 2022 to January 10, 2023
**Fractional shares rounded to 2 decimal points

**Tattooed Chef, Inc. (TTCF)**
**Class Period: March 20, 2021 to October 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.5754 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 1 | Common Stock | 12/14/2021 | 1 | $15.7400 | ($16) | 11/11/2021 | (600) | $16.9950 | $10,197 | | | | | |
| Account 1 | Common Stock | 12/14/2021 | 198 | $15.8400 | ($3,136) | 11/15/2021 | (5) | $16.5900 | $83 | | | | | |
| Account 1 | Common Stock | 12/21/2021 | 90 | $16.1600 | ($1,454) | 11/16/2021 | (5) | $16.4400 | $82 | | | | | |
| Account 1 | Common Stock | 12/23/2021 | 250 | $16.3400 | ($4,085) | 11/16/2021 | (5) | $16.4400 | $82 | | | | | |
| Account 1 | Common Stock | 12/23/2021 | 300 | $16.3100 | ($4,893) | 11/16/2021 | (5) | $16.4400 | $82 | | | | | |
| Account 1 | Common Stock | 12/27/2021 | 100 | $16.0300 | ($1,603) | 11/16/2021 | (5) | $16.4400 | $82 | | | | | |
| Account 1 | Common Stock | 12/27/2021 | 200 | $16.0300 | ($3,206) | 11/16/2021 | (5) | $16.4400 | $82 | | | | | |
| Account 1 | Common Stock | 12/27/2021 | 100 | $16.0600 | ($1,606) | 11/16/2021 | (5) | $16.4400 | $82 | | | | | |
| Account 1 | Common Stock | 12/27/2021 | 100 | $16.0400 | ($1,604) | 11/22/2021 | (26) | $17.6401 | $459 | | | | | |
| Account 1 | Common Stock | 12/27/2021 | 100 | $16.0600 | ($1,606) | 11/26/2021 | (175) | $16.8173 | $2,943 | | | | | |
| Account 1 | Common Stock | 1/3/2022 | 40 | $15.4200 | ($617) | 12/8/2021 | (200) | $16.4300 | $3,286 | | | | | |
| Account 1 | Common Stock | 1/4/2022 | 25 | $15.3100 | ($383) | 12/8/2021 | (17) | $16.5500 | $281 | | | | | |
| Account 1 | Common Stock | 1/10/2022 | 40 | $13.9200 | ($557) | 12/9/2021 | (168) | $16.1700 | $2,717 | | | | | |
| Account 1 | Common Stock | 1/19/2022 | 250 | $13.8100 | ($3,453) | 12/10/2021 | (82) | $16.0325 | $1,315 | | | | | |
| Account 1 | Common Stock | 1/19/2022 | 250 | $13.8300 | ($3,458) | 12/13/2021 | (22) | $16.1400 | $355 | | | | | |
| Account 1 | Common Stock | 1/19/2022 | 15 | $13.8900 | ($208) | 12/14/2021 | (199) | $15.9000 | $3,164 | | | | | |
| Account 1 | Common Stock | 1/20/2022 | 1 | $13.6700 | ($14) | 12/21/2021 | (90) | $16.5050 | $1,485 | | | | | |
| Account 1 | Common Stock | 1/20/2022 | 46 | $13.6900 | ($630) | 12/23/2021 | (300) | $16.5313 | $4,959 | | | | | |
| Account 1 | Common Stock | 1/24/2022 | 250 | $11.2100 | ($2,803) | 12/23/2021 | (250) | $16.3900 | $4,098 | | | | | |
| Account 1 | Common Stock | 1/25/2022 | 850 | $11.5700 | ($9,835) | 12/27/2021 | (5) | $16.0700 | $80 | | | | | |
| Account 1 | Common Stock | 1/27/2022 | 400 | $12.0200 | ($4,808) | 12/27/2021 | (5) | $16.0700 | $80 | | | | | |
| Account 1 | Common Stock | 2/3/2022 | 2,000 | $11.6494 | ($23,299) | 12/27/2021 | (5) | $16.0700 | $80 | | | | | |
| Account 1 | Common Stock | 2/3/2022 | 4,500 | $11.6700 | ($52,515) | 12/27/2021 | (5) | $16.0500 | $80 | | | | | |
| Account 1 | Common Stock | 2/3/2022 | 4,000 | $11.6700 | ($46,680) | 1/4/2022 | (40) | $15.5400 | $622 | | | | | |
| Account 1 | Common Stock | 2/3/2022 | 303 | $11.6900 | ($3,542) | 1/4/2022 | (25) | $15.3900 | $385 | | | | | |
| Account 1 | Common Stock | 2/3/2022 | 4,000 | $11.7500 | ($47,000) | 1/10/2022 | (40) | $13.9700 | $559 | | | | | |
| Account 1 | Common Stock | 2/3/2022 | 2,000 | $11.6591 | ($23,318) | 1/19/2022 | (250) | $13.9500 | $3,488 | | | | | |
| Account 1 | Common Stock | 2/3/2022 | 2,000 | $11.6800 | ($23,360) | 1/19/2022 | (250) | $13.9200 | $3,480 | | | | | |
| Account 1 | Common Stock | 2/3/2022 | 2,000 | $11.7500 | ($23,500) | 1/19/2022 | (15) | $14.0400 | $211 | | | | | |
| Account 1 | Common Stock | 2/3/2022 | 1,000 | $11.6900 | ($11,690) | 1/24/2022 | (250) | $11.2600 | $2,815 | | | | | |
| Account 1 | Common Stock | 2/3/2022 | 2,000 | $11.7800 | ($23,560) | 1/25/2022 | (2,000) | $12.2100 | $24,420 | | | | | |
| Account 1 | Common Stock | 2/3/2022 | 3,740 | $11.7300 | ($43,870) | 1/25/2022 | (2,000) | $12.2100 | $24,420 | | | | | |
| Account 1 | Common Stock | 2/3/2022 | 260 | $11.7100 | ($3,045) | 1/25/2022 | (1,900) | $12.2108 | $23,201 | | | | | |
| Account 1 | Common Stock | 2/3/2022 | 2,000 | $11.7800 | ($23,560) | 1/25/2022 | (100) | $12.2100 | $1,221 | | | | | |
| Account 1 | Common Stock | 2/3/2022 | 4,000 | $11.7682 | ($47,073) | 1/25/2022 | (2,000) | $12.2107 | $24,421 | | | | | |
| Account 1 | Common Stock | 2/3/2022 | 2,000 | $11.8150 | ($23,630) | 1/25/2022 | (850) | $11.6497 | $9,902 | | | | | |
| Account 1 | Common Stock | 2/8/2022 | 1,000 | $11.9600 | ($11,960) | 1/31/2022 | (5,000) | $12.4501 | $62,251 | | | | | |
| Account 1 | Common Stock | 2/8/2022 | 13 | $11.9600 | ($155) | 2/1/2022 | (27) | $13.0700 | $353 | | | | | |
| Account 1 | Common Stock | 2/17/2022 | 2,000 | $12.0750 | ($24,150) | 2/3/2022 | (4,000) | $11.6801 | $46,720 | | | | | |
| Account 1 | Common Stock | 2/17/2022 | 2,000 | $12.1300 | ($24,260) | 2/3/2022 | (200) | $11.7122 | $2,342 | | | | | |
| Account 1 | Common Stock | 2/17/2022 | 2,000 | $12.1500 | ($24,300) | 2/3/2022 | (103) | $11.7101 | $1,206 | | | | | |
| Account 1 | Common Stock | 2/17/2022 | 2,000 | $12.1500 | ($24,300) | 2/3/2022 | (8,000) | $11.7701 | $94,161 | | | | | |
| Account 1 | Common Stock | 2/17/2022 | 2,000 | $12.1600 | ($24,320) | 2/3/2022 | (2,000) | $11.7100 | $23,420 | | | | | |
| Account 1 | Common Stock | 2/17/2022 | 2,000 | $12.1693 | ($24,339) | 2/3/2022 | (8) | $11.7800 | $94 | | | | | |
| Account 1 | Common Stock | 2/17/2022 | 2,000 | $12.1700 | ($24,340) | 2/3/2022 | (3,992) | $11.7700 | $46,986 | | | | | |
| Account 1 | Common Stock | 2/17/2022 | 1,000 | $12.0600 | ($12,060) | 2/3/2022 | (2,000) | $11.7101 | $23,420 | | | | | |
| Account 1 | Common Stock | 2/17/2022 | 4 | $12.0600 | ($48) | 2/3/2022 | (8,000) | $11.8401 | $94,721 | | | | | |
| Account 1 | Common Stock | 2/17/2022 | 43 | $12.0600 | ($519) | 2/3/2022 | (1,000) | $11.7001 | $11,700 | | | | | |
| Account 1 | Common Stock | 2/17/2022 | 2,000 | $12.2800 | ($24,560) | 2/3/2022 | (3,845) | $11.6915 | $44,954 | | | | | |
| Account 1 | Common Stock | 2/18/2022 | 50 | $11.8900 | ($595) | 2/3/2022 | (200) | $11.6903 | $2,338 | | | | | |
| Account 1 | Common Stock | 2/18/2022 | 900 | $11.9500 | ($10,755) | 2/3/2022 | (2,455) | $11.6900 | $28,699 | | | | | |

*Avg Closing Prices from October 13, 2022 to January 10, 2023
**Fractional shares rounded to 2 decimal points

**Tattooed Chef, Inc. (TTCF)**
**Class Period: March 20, 2021 to October 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.5754 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 1 | Common Stock | 2/22/2022 | 1,000 | $11.9400 | ($11,940) | 2/8/2022 | (1,013) | $11.9901 | $12,146 | | | | | |
| Account 1 | Common Stock | 2/22/2022 | 1,000 | $11.9300 | ($11,930) | 2/17/2022 | (1,000) | $12.0800 | $12,080 | | | | | |
| Account 1 | Common Stock | 2/24/2022 | 1 | $11.6300 | ($12) | 2/17/2022 | (47) | $12.1100 | $569 | | | | | |
| Account 1 | Common Stock | 2/24/2022 | 128 | $10.9100 | ($1,396) | 2/18/2022 | (3,373) | $12.2900 | $41,454 | | | | | |
| Account 1 | Common Stock | 2/25/2022 | 500 | $11.8300 | ($5,915) | 2/18/2022 | (900) | $12.0100 | $10,809 | | | | | |
| Account 1 | Common Stock | 2/25/2022 | 1,000 | $12.0100 | ($12,010) | 2/18/2022 | (50) | $12.0100 | $601 | | | | | |
| Account 1 | Common Stock | 2/25/2022 | 500 | $11.8600 | ($5,930) | 2/22/2022 | (899) | $11.9900 | $10,779 | | | | | |
| Account 1 | Common Stock | 2/25/2022 | 3,000 | $11.9900 | ($35,970) | 2/22/2022 | (101) | $12.0100 | $1,213 | | | | | |
| Account 1 | Common Stock | 2/25/2022 | 4,000 | $11.9600 | ($47,840) | 2/22/2022 | (900) | $12.0000 | $10,800 | | | | | |
| Account 1 | Common Stock | 2/25/2022 | 2,000 | $11.9600 | ($23,920) | 2/22/2022 | (100) | $12.0001 | $1,200 | | | | | |
| Account 1 | Common Stock | 2/25/2022 | 4,000 | $11.9800 | ($47,920) | 2/23/2022 | (2,985) | $12.2100 | $36,447 | | | | | |
| Account 1 | Common Stock | 2/25/2022 | 4,000 | $11.9900 | ($47,960) | 2/23/2022 | (300) | $12.2300 | $3,669 | | | | | |
| Account 1 | Common Stock | 2/25/2022 | 20 | $11.6100 | ($232) | 2/23/2022 | (700) | $12.2450 | $8,572 | | | | | |
| Account 1 | Common Stock | 2/25/2022 | 20 | $11.6000 | ($232) | 2/23/2022 | (1,053) | $12.2100 | $12,857 | | | | | |
| Account 1 | Common Stock | 2/25/2022 | 3,000 | $11.9200 | ($35,760) | 2/23/2022 | (900) | $12.2200 | $10,998 | | | | | |
| Account 1 | Common Stock | 2/25/2022 | 1,000 | $11.9300 | ($11,930) | 2/23/2022 | (635) | $12.2100 | $7,753 | | | | | |
| Account 1 | Common Stock | 2/28/2022 | 50 | $11.8800 | ($594) | 2/23/2022 | (800) | $12.2101 | $9,768 | | | | | |
| Account 1 | Common Stock | 3/4/2022 | 3,000 | $12.1800 | ($36,540) | 2/23/2022 | (600) | $12.2250 | $7,335 | | | | | |
| Account 1 | Common Stock | 3/4/2022 | 3,000 | $12.2200 | ($36,660) | 2/23/2022 | (200) | $12.2300 | $2,446 | | | | | |
| Account 1 | Common Stock | 3/4/2022 | 3,000 | $12.2300 | ($36,690) | 2/23/2022 | (1,000) | $12.2350 | $12,235 | | | | | |
| Account 1 | Common Stock | 3/4/2022 | 3,000 | $12.2400 | ($36,720) | 2/23/2022 | (954) | $12.2200 | $11,658 | | | | | |
| Account 1 | Common Stock | 3/4/2022 | 3,000 | $12.2700 | ($36,810) | 2/23/2022 | (100) | $12.2210 | $1,222 | | | | | |
| Account 1 | Common Stock | 3/10/2022 | 2,000 | $12.2200 | ($24,440) | 2/23/2022 | (900) | $12.2502 | $11,025 | | | | | |
| Account 1 | Common Stock | 3/10/2022 | 3,000 | $12.0900 | ($36,270) | 2/23/2022 | (200) | $12.2503 | $2,450 | | | | | |
| Account 1 | Common Stock | 3/10/2022 | 3,000 | $12.1400 | ($36,420) | 2/23/2022 | (800) | $12.2650 | $9,812 | | | | | |
| Account 1 | Common Stock | 3/10/2022 | 3,000 | $12.1500 | ($36,450) | 2/23/2022 | (500) | $12.2500 | $6,125 | | | | | |
| Account 1 | Common Stock | 3/10/2022 | 3,000 | $12.1500 | ($36,450) | 2/24/2022 | (1) | $11.6800 | $12 | | | | | |
| Account 1 | Common Stock | 3/11/2022 | 2,000 | $11.3700 | ($22,740) | 2/24/2022 | (128) | $11.9200 | $1,526 | | | | | |
| Account 1 | Common Stock | 3/11/2022 | 403 | $11.7300 | ($4,727) | 2/25/2022 | (1,000) | $12.0300 | $12,030 | | | | | |
| Account 1 | Common Stock | 3/11/2022 | 1,000 | $12.0500 | ($12,050) | 2/25/2022 | (500) | $11.8900 | $5,945 | | | | | |
| Account 1 | Common Stock | 3/11/2022 | 1,000 | $12.1000 | ($12,100) | 2/25/2022 | (20) | $11.6500 | $233 | | | | | |
| Account 1 | Common Stock | 3/11/2022 | 1,000 | $12.1000 | ($12,100) | 2/25/2022 | (4,000) | $12.0800 | $48,320 | | | | | |
| Account 1 | Common Stock | 3/11/2022 | 100 | $11.4850 | ($1,149) | 2/25/2022 | (20) | $11.6500 | $233 | | | | | |
| Account 1 | Common Stock | 3/11/2022 | 1,900 | $11.4900 | ($21,831) | 2/28/2022 | (6,992) | $12.1000 | $84,603 | | | | | |
| Account 1 | Common Stock | 3/11/2022 | 2,000 | $11.4900 | ($22,980) | 2/28/2022 | (5,635) | $12.1100 | $68,240 | | | | | |
| Account 1 | Common Stock | 3/11/2022 | 2,000 | $11.5400 | ($23,080) | 2/28/2022 | (375) | $12.1032 | $4,539 | | | | | |
| Account 1 | Common Stock | 3/11/2022 | 2,000 | $11.5400 | ($23,080) | 2/28/2022 | (1,498) | $12.1000 | $18,126 | | | | | |
| Account 1 | Common Stock | 3/11/2022 | 5 | $12.1100 | ($61) | 2/28/2022 | (3,000) | $12.0500 | $36,150 | | | | | |
| Account 1 | Common Stock | 3/11/2022 | 1,000 | $12.1100 | ($12,110) | 2/28/2022 | (50) | $11.9100 | $596 | | | | | |
| Account 1 | Common Stock | 3/11/2022 | 1,597 | $11.7300 | ($18,733) | 3/4/2022 | (11,950) | $12.3300 | $147,344 | | | | | |
| Account 1 | Common Stock | 3/16/2022 | 1,000 | $11.3600 | ($11,360) | 3/4/2022 | (41) | $12.3250 | $505 | | | | | |
| Account 1 | Common Stock | 3/17/2022 | 1,000 | $11.4200 | ($11,420) | 3/4/2022 | (9) | $12.3400 | $111 | | | | | |
| Account 1 | Common Stock | 3/17/2022 | 2,000 | $11.4500 | ($22,900) | 3/4/2022 | (122) | $12.2800 | $1,498 | | | | | |
| Account 1 | Common Stock | 3/17/2022 | 1,000 | $11.4200 | ($11,420) | 3/4/2022 | (66) | $12.3150 | $813 | | | | | |
| Account 1 | Common Stock | 3/17/2022 | 2,000 | $11.4900 | ($22,980) | 3/4/2022 | (147) | $12.3000 | $1,808 | | | | | |
| Account 1 | Common Stock | 3/17/2022 | 2,000 | $12.0400 | ($24,080) | 3/4/2022 | (731) | $12.3045 | $8,995 | | | | | |
| Account 1 | Common Stock | 3/23/2022 | 1,000 | $12.0400 | ($12,040) | 3/4/2022 | (1,000) | $12.3200 | $12,320 | | | | | |
| Account 1 | Common Stock | 3/23/2022 | 1,000 | $12.0300 | ($12,030) | 3/4/2022 | (110) | $12.3203 | $1,355 | | | | | |
| Account 1 | Common Stock | 3/23/2022 | 1,000 | $12.0600 | ($12,060) | 3/4/2022 | (224) | $12.3200 | $2,760 | | | | | |
| Account 1 | Common Stock | 3/23/2022 | 2,000 | $12.0900 | ($24,180) | 3/4/2022 | (200) | $12.3250 | $2,465 | | | | | |
| Account 1 | Common Stock | 3/23/2022 | 2,000 | $12.1000 | ($24,200) | 3/4/2022 | (400) | $12.3300 | $4,932 | | | | | |

*Avg Closing Prices from October 13, 2022 to January 10, 2023
**Fractional shares rounded to 2 decimal points

**Tattooed Chef, Inc. (TTCF)**
**Class Period: March 20, 2021 to October 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.5754 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 1 | Common Stock | 3/23/2022 | 2,000 | $12.1300 | ($24,260) | 3/10/2022 | (5,751) | $12.2102 | $70,221 | | | | | |
| Account 1 | Common Stock | 3/23/2022 | 2,000 | $12.1400 | ($24,280) | 3/10/2022 | (50) | $12.1900 | $610 | | | | | |
| Account 1 | Common Stock | 3/23/2022 | 556 | $12.0500 | ($6,700) | 3/10/2022 | (300) | $12.2100 | $3,663 | | | | | |
| Account 1 | Common Stock | 3/23/2022 | 444 | $12.0499 | ($5,350) | 3/10/2022 | (100) | $12.2200 | $1,222 | | | | | |
| Account 1 | Common Stock | 3/24/2022 | 1,000 | $12.0700 | ($12,070) | 3/10/2022 | (50) | $12.1900 | $610 | | | | | |
| Account 1 | Common Stock | 3/24/2022 | 1,000 | $12.0696 | ($12,070) | 3/10/2022 | (50) | $12.1900 | $610 | | | | | |
| Account 1 | Common Stock | 3/24/2022 | 1,000 | $12.0700 | ($12,070) | 3/10/2022 | (50) | $12.1900 | $610 | | | | | |
| Account 1 | Common Stock | 3/24/2022 | 50 | $12.0600 | ($603) | 3/10/2022 | (2) | $12.1200 | $24 | | | | | |
| Account 1 | Common Stock | 3/24/2022 | 1,000 | $12.0700 | ($12,070) | 3/10/2022 | (50) | $12.1900 | $610 | | | | | |
| Account 1 | Common Stock | 3/24/2022 | 50 | $12.0800 | ($604) | 3/10/2022 | (50) | $12.2000 | $610 | | | | | |
| Account 1 | Common Stock | 3/24/2022 | 50 | $12.0800 | ($604) | 3/10/2022 | (500) | $12.2100 | $6,105 | | | | | |
| Account 1 | Common Stock | 3/24/2022 | 200 | $12.0900 | ($2,418) | 3/10/2022 | (1,000) | $12.2000 | $12,200 | | | | | |
| Account 1 | Common Stock | 3/25/2022 | 1,000 | $12.0800 | ($12,080) | 3/10/2022 | (49) | $12.2100 | $598 | | | | | |
| Account 1 | Common Stock | 4/1/2022 | 1,000 | $12.0100 | ($12,010) | 3/10/2022 | (800) | $12.2000 | $9,760 | | | | | |
| Account 1 | Common Stock | 4/5/2022 | 1,000 | $12.0700 | ($12,070) | 3/10/2022 | (200) | $12.1900 | $2,438 | | | | | |
| Account 1 | Common Stock | 4/5/2022 | 1,000 | $12.0700 | ($12,070) | 3/10/2022 | (1,775) | $12.2701 | $21,779 | | | | | |
| Account 1 | Common Stock | 4/5/2022 | 900 | $11.9400 | ($10,746) | 3/10/2022 | (50) | $12.2800 | $614 | | | | | |
| Account 1 | Common Stock | 4/5/2022 | 100 | $11.9350 | ($1,194) | 3/10/2022 | (25) | $12.2700 | $307 | | | | | |
| Account 1 | Common Stock | 4/6/2022 | 1,000 | $11.6000 | ($11,600) | 3/10/2022 | (25) | $12.2600 | $307 | | | | | |
| Account 1 | Common Stock | 4/6/2022 | 1,000 | $11.5800 | ($11,580) | 3/10/2022 | (25) | $12.2600 | $307 | | | | | |
| Account 1 | Common Stock | 4/7/2022 | 1 | $11.2100 | ($11) | 3/10/2022 | (25) | $12.2700 | $307 | | | | | |
| Account 1 | Common Stock | 4/11/2022 | 1,000 | $10.8300 | ($10,830) | 3/10/2022 | (25) | $12.2700 | $307 | | | | | |
| Account 1 | Common Stock | 4/12/2022 | 1,000 | $10.8700 | ($10,870) | 3/10/2022 | (2,998) | $12.1300 | $36,366 | | | | | |
| Account 1 | Common Stock | 4/12/2022 | 2,000 | $10.8600 | ($21,720) | 3/10/2022 | (25) | $12.2899 | $307 | | | | | |
| Account 1 | Common Stock | 4/13/2022 | 2,000 | $10.8100 | ($21,620) | 3/10/2022 | (25) | $12.2800 | $307 | | | | | |
| Account 1 | Common Stock | 4/25/2022 | 1,000 | $8.7000 | ($8,700) | 3/11/2022 | (2,000) | $11.5000 | $23,000 | | | | | |
| Account 1 | Common Stock | 4/28/2022 | 2,000 | $8.1200 | ($16,240) | 3/11/2022 | (1,057) | $11.5000 | $12,156 | | | | | |
| Account 1 | Common Stock | 4/28/2022 | 1,000 | $8.0000 | ($8,000) | 3/11/2022 | (143) | $11.5100 | $1,646 | | | | | |
| Account 1 | Common Stock | 5/9/2022 | 200 | $6.7700 | ($1,354) | 3/11/2022 | (800) | $11.5101 | $9,208 | | | | | |
| Account 1 | Common Stock | 5/11/2022 | 500 | $6.8750 | ($3,438) | 3/11/2022 | (49) | $11.5501 | $566 | | | | | |
| Account 1 | Common Stock | 5/11/2022 | 500 | $6.8800 | ($3,440) | 3/11/2022 | (1,951) | $11.5550 | $22,544 | | | | | |
| Account 1 | Common Stock | 5/17/2022 | 1,000 | $7.0100 | ($7,010) | 3/11/2022 | (2,000) | $11.3801 | $22,760 | | | | | |
| Account 1 | Common Stock | 5/17/2022 | 2,000 | $7.0800 | ($14,160) | 3/16/2022 | (1,000) | $11.4400 | $11,440 | | | | | |
| Account 1 | Common Stock | 5/23/2022 | 1,500 | $6.5100 | ($9,765) | 3/17/2022 | (2,000) | $11.5000 | $23,000 | | | | | |
| Account 1 | Common Stock | 6/2/2022 | 2,000 | $7.0172 | ($14,034) | 3/17/2022 | (1,847) | $11.4700 | $21,185 | | | | | |
| Account 1 | Common Stock | 6/2/2022 | 300 | $7.0150 | ($2,105) | 3/17/2022 | (153) | $11.4750 | $1,756 | | | | | |
| Account 1 | Common Stock | 6/2/2022 | 1,700 | $7.0200 | ($11,934) | 3/17/2022 | (349) | $11.4600 | $4,000 | | | | | |
| Account 1 | Common Stock | 6/3/2022 | 25 | $6.8096 | ($170) | 3/17/2022 | (651) | $11.4645 | $7,463 | | | | | |
| Account 1 | Common Stock | 7/12/2022 | 2 | $6.0400 | ($12) | 3/17/2022 | (10) | $12.1800 | $122 | | | | | |
| Account 1 | Common Stock | 7/12/2022 | 10 | $6.0300 | ($60) | 3/17/2022 | (3) | $12.1750 | $37 | | | | | |
| Account 1 | Common Stock | 7/13/2022 | 421 | $6.0800 | ($2,560) | 3/17/2022 | (100) | $12.1800 | $1,218 | | | | | |
| Account 1 | Common Stock | 7/13/2022 | 90 | $6.0899 | ($548) | 3/17/2022 | (3,926) | $12.1700 | $47,779 | | | | | |
| Account 1 | Common Stock | 7/13/2022 | 2 | $6.0800 | ($12) | 3/17/2022 | (10) | $12.1800 | $122 | | | | | |
| Account 1 | Common Stock | 7/13/2022 | 1,977 | $6.1157 | ($12,091) | 3/17/2022 | (10) | $12.1800 | $122 | | | | | |
| Account 1 | Common Stock | 7/13/2022 | 23 | $6.1100 | ($141) | 3/17/2022 | (10) | $12.1800 | $122 | | | | | |
| Account 1 | Common Stock | 7/13/2022 | 1,155 | $6.0100 | ($6,942) | 3/17/2022 | (10) | $12.1800 | $122 | | | | | |
| Account 1 | Common Stock | 7/13/2022 | 6 | $6.1300 | ($37) | 3/17/2022 | (10) | $12.1800 | $122 | | | | | |
| Account 1 | Common Stock | 7/13/2022 | 781 | $5.9999 | ($4,686) | 3/17/2022 | (10) | $12.1800 | $122 | | | | | |
| Account 1 | Common Stock | 7/13/2022 | 119 | $6.1100 | ($727) | 3/17/2022 | (500) | $12.1800 | $6,090 | | | | | |
| Account 1 | Common Stock | 7/14/2022 | 2,000 | $5.9999 | ($12,000) | 3/17/2022 | (500) | $12.1809 | $6,090 | | | | | |
| Account 1 | Common Stock | 7/14/2022 | 2,000 | $5.9994 | ($11,999) | 3/17/2022 | (500) | $12.1850 | $6,093 | | | | | |

*Avg Closing Prices from October 13, 2022 to January 10, 2023
**Fractional shares rounded to 2 decimal points

**Tattooed Chef, Inc. (TTCF)**
**Class Period: March 20, 2021 to October 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.5754 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 1 | Common Stock | 7/14/2022 | 2,000 | $6.0000 | ($12,000) | 3/17/2022 | (10) | $12.1830 | $122 | | | | | |
| Account 1 | Common Stock | 7/18/2022 | 10 | $6.1000 | ($61) | 3/17/2022 | (500) | $12.1826 | $6,091 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 19 | $6.1900 | ($118) | 3/17/2022 | (400) | $12.1800 | $4,872 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 1,000 | $6.1900 | ($6,190) | 3/17/2022 | (100) | $12.1815 | $1,218 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 1,000 | $6.1666 | ($6,167) | 3/17/2022 | (300) | $12.1810 | $3,654 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 1,000 | $6.1900 | ($6,190) | 3/17/2022 | (200) | $12.1800 | $2,436 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 3 | $6.1700 | ($19) | 3/17/2022 | (10) | $12.1808 | $122 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 1,000 | $6.1900 | ($6,190) | 3/17/2022 | (10) | $12.1800 | $122 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 1,000 | $6.1900 | ($6,190) | 3/17/2022 | (846) | $12.1800 | $10,304 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 1,000 | $6.1600 | ($6,160) | 3/17/2022 | (1,000) | $11.5100 | $11,510 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 1,000 | $6.1600 | ($6,160) | 3/17/2022 | (10) | $12.1800 | $122 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 903 | $6.1800 | ($5,581) | 3/17/2022 | (10) | $12.1800 | $122 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 97 | $6.1700 | ($598) | 3/17/2022 | (10) | $12.1800 | $122 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 1,000 | $6.1600 | ($6,160) | 3/17/2022 | (2,000) | $12.1000 | $24,200 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 1,000 | $6.1800 | ($6,180) | 3/23/2022 | (1,000) | $12.0600 | $12,060 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 798 | $6.1800 | ($4,932) | 3/23/2022 | (1,000) | $12.0569 | $12,057 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 202 | $6.1799 | ($1,248) | 3/23/2022 | (1,000) | $12.0952 | $12,095 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 1,000 | $6.1799 | ($6,180) | 3/23/2022 | (2) | $12.1900 | $24 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 1,000 | $6.1900 | ($6,190) | 3/23/2022 | (7) | $12.1500 | $85 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 57 | $6.1899 | ($353) | 3/23/2022 | (2) | $12.1600 | $24 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 343 | $6.1900 | ($2,123) | 3/23/2022 | (6) | $12.1500 | $73 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 299 | $6.1700 | ($1,845) | 3/23/2022 | (3) | $12.1500 | $36 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 301 | $6.1699 | ($1,857) | 3/23/2022 | (258) | $12.0600 | $3,111 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 1,000 | $6.1600 | ($6,160) | 3/23/2022 | (542) | $12.0700 | $6,542 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 1,000 | $6.1700 | ($6,170) | 3/23/2022 | (200) | $12.0750 | $2,415 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 1,000 | $6.1752 | ($6,175) | 3/24/2022 | (2,915) | $12.1901 | $35,534 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 900 | $6.1800 | ($5,562) | 3/24/2022 | (100) | $12.2000 | $1,220 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 900 | $6.1883 | ($5,569) | 3/24/2022 | (4,151) | $12.1900 | $50,601 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 100 | $6.1800 | ($618) | 3/24/2022 | (10) | $12.1900 | $122 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 1,000 | $6.1900 | ($6,190) | 3/24/2022 | (10) | $12.1900 | $122 | | | | | |
| Account 1 | Common Stock | 9/2/2022 | 98 | $6.1900 | ($607) | 3/24/2022 | (357) | $12.1900 | $4,352 | | | | | |
| Account 1 | Common Stock | 9/6/2022 | 215 | $6.1100 | ($1,314) | 3/24/2022 | (427) | $12.2000 | $5,209 | | | | | |
| Account 1 | Common Stock | 9/6/2022 | 6 | $6.1050 | ($37) | 3/24/2022 | (4,350) | $12.1800 | $52,983 | | | | | |
| Account 1 | Common Stock | 9/6/2022 | 894 | $6.1100 | ($5,462) | 3/24/2022 | (10) | $12.1900 | $122 | | | | | |
| Account 1 | Common Stock | 9/6/2022 | 100 | $6.1090 | ($611) | 3/25/2022 | (1,000) | $12.1041 | $12,104 | | | | | |
| Account 1 | Common Stock | 9/6/2022 | 58 | $6.1100 | ($354) | 4/1/2022 | (1,000) | $12.0400 | $12,040 | | | | | |
| Account 1 | Common Stock | 9/6/2022 | 1 | $6.1100 | ($6) | 4/5/2022 | (801) | $11.9530 | $9,574 | | | | | |
| Account 1 | Common Stock | 9/6/2022 | 549 | $6.1085 | ($3,354) | 4/5/2022 | (199) | $11.9501 | $2,378 | | | | | |
| Account 1 | Common Stock | 9/6/2022 | 200 | $6.1050 | ($1,221) | 4/6/2022 | (1,000) | $11.6200 | $11,620 | | | | | |
| Account 1 | Common Stock | 9/6/2022 | 250 | $6.1099 | ($1,527) | 4/6/2022 | (200) | $11.6030 | $2,321 | | | | | |
| Account 1 | Common Stock | 9/6/2022 | 1,000 | $6.1099 | ($6,110) | 4/6/2022 | (800) | $11.6001 | $9,280 | | | | | |
| Account 1 | Common Stock | 9/6/2022 | 1,000 | $6.1050 | ($6,105) | 4/7/2022 | (1) | $11.2400 | $11 | | | | | |
| Account 1 | Common Stock | 9/6/2022 | 1,000 | $6.1100 | ($6,110) | 4/11/2022 | (10) | $10.8400 | $108 | | | | | |
| Account 1 | Common Stock | 9/6/2022 | 1,000 | $6.1099 | ($6,110) | 4/11/2022 | (10) | $10.8400 | $108 | | | | | |
| Account 1 | Common Stock | 9/6/2022 | 902 | $6.1100 | ($5,511) | 4/11/2022 | (10) | $10.8400 | $108 | | | | | |
| Account 1 | Common Stock | 9/6/2022 | 98 | $6.1050 | ($598) | 4/11/2022 | (10) | $10.8400 | $108 | | | | | |
| Account 1 | Common Stock | 9/6/2022 | 592 | $6.1099 | ($3,617) | 4/11/2022 | (10) | $10.8760 | $109 | | | | | |
| Account 1 | Common Stock | 9/6/2022 | 1 | $6.1100 | ($6) | 4/11/2022 | (10) | $10.8400 | $108 | | | | | |
| Account 1 | Common Stock | 9/6/2022 | 900 | $6.1050 | ($5,495) | 4/11/2022 | (10) | $10.8400 | $108 | | | | | |
| Account 1 | Common Stock | 9/7/2022 | 5 | $6.4600 | ($32) | 4/11/2022 | (10) | $10.8400 | $108 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.0300 | ($6,030) | 4/11/2022 | (10) | $10.8500 | $109 | | | | | |

*Avg Closing Prices from October 13, 2022 to January 10, 2023
**Fractional shares rounded to 2 decimal points

**Tattooed Chef, Inc. (TTCF)**
**Class Period: March 20, 2021 to October 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.5754 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 1 | Common Stock | 9/16/2022 | 67 | $6.0200 | ($403) | 4/11/2022 | (10) | $10.8400 | $108 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 3,000 | $6.0199 | ($18,060) | 4/11/2022 | (210) | $10.8401 | $2,276 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.0195 | ($6,020) | 4/11/2022 | (200) | $10.8400 | $2,168 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 500 | $6.1700 | ($3,085) | 4/11/2022 | (400) | $10.8401 | $4,336 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 200 | $6.1600 | ($1,232) | 4/11/2022 | (10) | $10.8400 | $108 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1485 | ($6,149) | 4/11/2022 | (10) | $10.8400 | $108 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1700 | ($6,170) | 4/11/2022 | (10) | $10.8400 | $108 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 300 | $6.1500 | ($1,845) | 4/11/2022 | (10) | $10.8500 | $109 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 444 | $6.0100 | ($2,668) | 4/11/2022 | (10) | $10.8600 | $109 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.0250 | ($6,025) | 4/11/2022 | (10) | $10.8400 | $108 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.0300 | ($6,030) | 4/11/2022 | (10) | $10.8500 | $109 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.0300 | ($6,030) | 4/11/2022 | (10) | $10.8400 | $108 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.0350 | ($6,035) | 4/11/2022 | (10) | $10.8500 | $109 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 2 | $6.1179 | ($12) | 4/12/2022 | (3) | $10.8900 | $33 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 998 | $6.1200 | ($6,108) | 4/12/2022 | (1,751) | $10.9000 | $19,086 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1700 | ($6,170) | 4/12/2022 | (25) | $10.8800 | $272 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 26 | $6.0600 | ($158) | 4/12/2022 | (25) | $10.8800 | $272 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1800 | ($6,180) | 4/12/2022 | (25) | $10.8800 | $272 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1754 | ($6,175) | 4/12/2022 | (25) | $10.8800 | $272 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1800 | ($6,180) | 4/12/2022 | (25) | $10.8800 | $272 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 100 | $5.9185 | ($592) | 4/12/2022 | (25) | $10.9000 | $273 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 700 | $5.9199 | ($4,144) | 4/12/2022 | (25) | $10.9000 | $273 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 200 | $5.9150 | ($1,183) | 4/12/2022 | (25) | $10.9250 | $273 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 388 | $6.1785 | ($2,397) | 4/12/2022 | (25) | $10.9000 | $273 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 183 | $6.1391 | ($1,123) | 4/12/2022 | (10) | $10.9000 | $109 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 817 | $6.1350 | ($5,012) | 4/12/2022 | (14) | $10.9000 | $153 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 600 | $6.1350 | ($3,681) | 4/13/2022 | (5) | $10.9100 | $55 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1364 | ($6,136) | 4/13/2022 | (912) | $10.9300 | $9,968 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1399 | ($6,140) | 4/13/2022 | (10) | $10.9300 | $109 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1339 | ($6,134) | 4/13/2022 | (10) | $10.9300 | $109 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1399 | ($6,140) | 4/13/2022 | (10) | $10.9200 | $109 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 400 | $6.1400 | ($2,456) | 4/13/2022 | (10) | $10.9200 | $109 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1300 | ($6,130) | 4/13/2022 | (10) | $10.9200 | $109 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1385 | ($6,139) | 4/13/2022 | (10) | $10.9200 | $109 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1550 | ($6,155) | 4/13/2022 | (10) | $10.9300 | $109 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1550 | ($6,155) | 4/13/2022 | (10) | $10.9300 | $109 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1550 | ($6,155) | 4/13/2022 | (12) | $10.8300 | $130 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1900 | ($6,190) | 4/13/2022 | (3) | $10.8300 | $32 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1270 | ($6,127) | 4/13/2022 | (10) | $10.8200 | $108 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1300 | ($6,130) | 4/13/2022 | (10) | $10.8300 | $108 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1400 | ($6,140) | 4/13/2022 | (10) | $10.8300 | $108 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1400 | ($6,140) | 4/13/2022 | (100) | $10.8700 | $1,087 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $5.9577 | ($5,958) | 4/13/2022 | (5) | $10.8600 | $54 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $5.9600 | ($5,960) | 4/13/2022 | (10) | $10.8700 | $109 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.0650 | ($6,065) | 4/13/2022 | (50) | $10.8500 | $543 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.0700 | ($6,070) | 4/13/2022 | (5) | $10.8500 | $54 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 700 | $5.9750 | ($4,183) | 4/13/2022 | (25) | $10.8400 | $271 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 300 | $5.9799 | ($1,794) | 4/13/2022 | (5) | $10.8400 | $54 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $5.9900 | ($5,990) | 4/13/2022 | (5) | $10.8300 | $54 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 573 | $6.0685 | ($3,477) | 4/13/2022 | (5) | $10.8200 | $54 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 427 | $6.0699 | ($2,592) | 4/13/2022 | (5) | $10.8300 | $54 | | | | | |

*Avg Closing Prices from October 13, 2022 to January 10, 2023
**Fractional shares rounded to 2 decimal points

**Tattooed Chef, Inc. (TTCF)**
**Class Period: March 20, 2021 to October 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.5754 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.0700 | ($6,070) | 4/13/2022 | (5) | $10.8200 | $54 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.0692 | ($6,069) | 4/13/2022 | (5) | $10.8200 | $54 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 12 | $5.9800 | ($72) | 4/13/2022 | (5) | $10.8200 | $54 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1400 | ($6,140) | 4/13/2022 | (7) | $11.0000 | $77 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1400 | ($6,140) | 4/13/2022 | (5) | $10.9950 | $55 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 2,000 | $6.0099 | ($12,020) | 4/13/2022 | (5) | $10.9950 | $55 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1400 | ($6,140) | 4/13/2022 | (7) | $10.9950 | $77 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 500 | $6.0885 | ($3,044) | 4/13/2022 | (2) | $10.9950 | $22 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 500 | $6.0899 | ($3,045) | 4/13/2022 | (3) | $10.9900 | $33 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.0100 | ($6,010) | 4/13/2022 | (8) | $10.8800 | $87 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1300 | ($6,130) | 4/13/2022 | (10) | $10.8200 | $108 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 3,000 | $6.0099 | ($18,030) | 4/13/2022 | (5) | $10.9400 | $55 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1400 | ($6,140) | 4/13/2022 | (5) | $10.9400 | $55 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1393 | ($6,139) | 4/14/2022 | (6) | $10.8500 | $65 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.1600 | ($6,160) | 4/25/2022 | (1,000) | $8.7458 | $8,746 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 355 | $6.1799 | ($2,194) | 4/28/2022 | (1,142) | $8.1400 | $9,296 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 645 | $6.1800 | ($3,986) | 4/28/2022 | (658) | $8.1300 | $5,350 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.0100 | ($6,010) | 4/28/2022 | (200) | $8.1302 | $1,626 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 100 | $6.0199 | ($602) | 4/28/2022 | (1,000) | $8.0701 | $8,070 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 99 | $6.0195 | ($596) | 5/9/2022 | (200) | $6.8000 | $1,360 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 801 | $6.0200 | ($4,822) | 5/11/2022 | (400) | $6.9401 | $2,776 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.0197 | ($6,020) | 5/11/2022 | (500) | $6.9350 | $3,468 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.0150 | ($6,015) | 5/11/2022 | (100) | $6.9445 | $694 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.0200 | ($6,020) | 5/17/2022 | (2,000) | $7.0900 | $14,180 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 1,000 | $6.0900 | ($6,090) | 5/17/2022 | (1,000) | $7.0507 | $7,051 | | | | | |
| Account 1 | Common Stock | 9/16/2022 | 137 | $6.0200 | ($825) | 5/23/2022 | (1,500) | $6.5300 | $9,795 | | | | | |
| Account 1 | Common Stock | 9/19/2022 | 2,000 | $5.6800 | ($11,360) | 6/2/2022 | (1,564) | $7.0410 | $11,012 | | | | | |
| Account 1 | Common Stock | 9/19/2022 | 1,000 | $5.6550 | ($5,655) | 6/2/2022 | (236) | $7.0401 | $1,661 | | | | | |
| Account 1 | Common Stock | 9/19/2022 | 1,000 | $5.7100 | ($5,710) | 6/2/2022 | (200) | $7.0450 | $1,409 | | | | | |
| Account 1 | Common Stock | 9/19/2022 | 880 | $5.6700 | ($4,990) | 6/2/2022 | (2,000) | $7.0506 | $14,101 | | | | | |
| Account 1 | Common Stock | 9/19/2022 | 300 | $5.6699 | ($1,701) | 6/3/2022 | (25) | $6.8500 | $171 | | | | | |
| Account 1 | Common Stock | 9/19/2022 | 695 | $5.6700 | ($3,941) | 7/12/2022 | (2) | $6.1200 | $12 | | | | | |
| Account 1 | Common Stock | 9/19/2022 | 1,000 | $5.7300 | ($5,730) | 7/12/2022 | (10) | $6.0600 | $61 | | | | | |
| Account 1 | Common Stock | 9/19/2022 | 2,000 | $5.6599 | ($11,320) | 7/13/2022 | (513) | $6.1401 | $3,150 | | | | | |
| Account 1 | Common Stock | 9/19/2022 | 1,000 | $5.6700 | ($5,670) | 7/13/2022 | (1,155) | $6.0650 | $7,005 | | | | | |
| Account 1 | Common Stock | 9/19/2022 | 1,000 | $5.6899 | ($5,690) | 7/13/2022 | (6) | $6.1440 | $37 | | | | | |
| Account 1 | Common Stock | 9/19/2022 | 100 | $5.6750 | ($568) | 7/13/2022 | (900) | $6.1800 | $5,562 | | | | | |
| Account 1 | Common Stock | 9/19/2022 | 322 | $5.6799 | ($1,829) | 7/14/2022 | (2,000) | $6.0100 | $12,020 | | | | | |
| Account 1 | Common Stock | 9/19/2022 | 578 | $5.6800 | ($3,283) | 7/14/2022 | (2,000) | $6.0146 | $12,029 | | | | | |
| Account 1 | Common Stock | 9/19/2022 | 1,000 | $5.6891 | ($5,689) | 7/14/2022 | (2,000) | $6.0413 | $12,083 | | | | | |
| Account 1 | Common Stock | 9/19/2022 | 1,000 | $5.7100 | ($5,710) | 7/14/2022 | (2,000) | $6.1501 | $12,300 | | | | | |
| Account 1 | Common Stock | 9/19/2022 | 1,000 | $5.7690 | ($5,769) | 7/18/2022 | (10) | $6.1190 | $61 | | | | | |
| Account 1 | Common Stock | 9/19/2022 | 1,000 | $5.7800 | ($5,780) | 9/2/2022 | (1,000) | $6.3010 | $6,301 | | | | | |
| Account 1 | Common Stock | 9/19/2022 | 2,000 | $5.6699 | ($11,340) | 9/2/2022 | (19) | $6.2389 | $119 | | | | | |
| Account 1 | Common Stock | 9/19/2022 | 2,000 | $5.6700 | ($11,340) | 9/2/2022 | (1,000) | $6.1846 | $6,185 | | | | | |
| Account 1 | Common Stock | 9/19/2022 | 97 | $5.6700 | ($550) | 9/2/2022 | (1,000) | $6.1701 | $6,170 | | | | | |
| Account 1 | Common Stock | 9/19/2022 | 1,903 | $5.6699 | ($10,790) | 9/2/2022 | (1,000) | $6.1801 | $6,180 | | | | | |
| Account 1 | Common Stock | 9/19/2022 | 1,000 | $5.8800 | ($5,880) | 9/2/2022 | (1,000) | $6.3001 | $6,300 | | | | | |
| Account 1 | Common Stock | 9/19/2022 | 1,000 | $5.9399 | ($5,940) | 9/2/2022 | (1,000) | $6.3100 | $6,310 | | | | | |
| Account 1 | Common Stock | 9/19/2022 | 2,000 | $5.6699 | ($11,340) | 9/2/2022 | (1,000) | $6.3001 | $6,300 | | | | | |
| Account 1 | Common Stock | 9/19/2022 | 1 | $5.6800 | ($6) | 9/2/2022 | (98) | $6.2000 | $608 | | | | | |

*Avg Closing Prices from October 13, 2022 to January 10, 2023
**Fractional shares rounded to 2 decimal points

**Tattooed Chef, Inc. (TTCF)**
**Class Period: March 20, 2021 to October 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.5754 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 1 | Common Stock | 9/19/2022 | 1,000 | $5.6699 | ($5,670) | 9/2/2022 | (77) | $6.3050 | $485 | | | | | |
| Account 1 | Common Stock | 9/19/2022 | 2,000 | $5.6792 | ($11,358) | 9/2/2022 | (260) | $6.3015 | $1,638 | | | | | |
| Account 1 | Common Stock | 9/20/2022 | 2,000 | $5.5993 | ($11,199) | 9/2/2022 | (663) | $6.3000 | $4,177 | | | | | |
| Account 1 | Common Stock | 9/20/2022 | 2,000 | $5.5600 | ($11,120) | 9/6/2022 | (1,000) | $6.1211 | $6,121 | | | | | |
| Account 1 | Common Stock | 9/20/2022 | 1,000 | $5.5800 | ($5,580) | 9/6/2022 | (1,000) | $6.1250 | $6,125 | | | | | |
| Account 1 | Common Stock | 9/20/2022 | 600 | $5.6099 | ($3,366) | 9/6/2022 | (1,000) | $6.1206 | $6,121 | | | | | |
| Account 1 | Common Stock | 9/20/2022 | 1,400 | $5.6050 | ($7,847) | 9/6/2022 | (1,000) | $6.1200 | $6,120 | | | | | |
| Account 1 | Common Stock | 9/20/2022 | 2,000 | $5.5999 | ($11,200) | 9/6/2022 | (1,000) | $6.1222 | $6,122 | | | | | |
| Account 1 | Common Stock | 9/20/2022 | 1,000 | $5.6299 | ($5,630) | 9/6/2022 | (1,000) | $6.1250 | $6,125 | | | | | |
| Account 1 | Common Stock | 9/20/2022 | 1,000 | $5.6485 | ($5,649) | 9/6/2022 | (215) | $6.1250 | $1,317 | | | | | |
| Account 1 | Common Stock | 9/20/2022 | 2,000 | $5.5900 | ($11,180) | 9/6/2022 | (1,000) | $6.1204 | $6,120 | | | | | |
| Account 1 | Common Stock | 9/21/2022 | 1,000 | $5.5237 | ($5,524) | 9/6/2022 | (1,000) | $6.1250 | $6,125 | | | | | |
| Account 1 | Common Stock | 9/21/2022 | 500 | $5.5499 | ($2,775) | 9/6/2022 | (450) | $6.1200 | $2,754 | | | | | |
| Account 1 | Common Stock | 9/21/2022 | 100 | $5.5485 | ($555) | 9/6/2022 | (101) | $6.1201 | $618 | | | | | |
| Account 1 | Common Stock | 9/21/2022 | 400 | $5.5500 | ($2,220) | 9/7/2022 | (5) | $6.4871 | $32 | | | | | |
| Account 1 | Common Stock | 9/21/2022 | 2,000 | $5.4362 | ($10,872) | 9/9/2022 | (3,700) | $6.6400 | $24,568 | | | | | |
| Account 1 | Common Stock | 9/22/2022 | 2,000 | $5.3150 | ($10,630) | 9/9/2022 | (2,000) | $6.6650 | $13,330 | | | | | |
| Account 1 | Common Stock | 9/23/2022 | 1,000 | $5.3350 | ($5,335) | 9/9/2022 | (500) | $6.6600 | $3,330 | | | | | |
| Account 1 | Common Stock | 9/23/2022 | 1,000 | $5.2190 | ($5,219) | 9/9/2022 | (1,500) | $6.6500 | $9,975 | | | | | |
| Account 1 | Common Stock | 9/26/2022 | 1,000 | $4.9893 | ($4,989) | 9/9/2022 | (300) | $6.6500 | $1,995 | | | | | |
| Account 1 | Common Stock | 9/26/2022 | 1,000 | $5.2100 | ($5,210) | 9/9/2022 | (2,000) | $6.6500 | $13,300 | | | | | |
| Account 1 | Common Stock | 9/27/2022 | 15 | $5.0900 | ($76) | 9/9/2022 | (2,000) | $6.6500 | $13,300 | | | | | |
| Account 1 | Common Stock | 9/29/2022 | 1,000 | $4.9200 | ($4,920) | 9/16/2022 | (1,000) | $6.0446 | $6,045 | | | | | |
| Account 1 | Common Stock | 9/29/2022 | 1,000 | $5.0300 | ($5,030) | 9/16/2022 | (1,000) | $6.0401 | $6,040 | | | | | |
| Account 1 | Common Stock | 10/3/2022 | 1,000 | $4.9100 | ($4,910) | 9/16/2022 | (67) | $6.0300 | $404 | | | | | |
| Account 1 | Common Stock | 10/4/2022 | 1,000 | $5.2750 | ($5,275) | 9/16/2022 | (15) | $5.9800 | $90 | | | | | |
| Account 1 | Common Stock | 10/6/2022 | 1,000 | $4.9450 | ($4,945) | 9/16/2022 | (1,000) | $5.9700 | $5,970 | | | | | |
| Account 1 | Common Stock | 10/6/2022 | 1,000 | $4.9500 | ($4,950) | 9/16/2022 | (1,000) | $5.9700 | $5,970 | | | | | |
| Account 1 | Common Stock | 10/6/2022 | 83 | $4.8800 | ($405) | 9/16/2022 | (1,000) | $6.0400 | $6,040 | | | | | |
| Account 1 | Common Stock | 10/6/2022 | 1,000 | $4.9500 | ($4,950) | 9/16/2022 | (3,000) | $6.0301 | $18,090 | | | | | |
| Account 1 | Common Stock | 10/6/2022 | 1,000 | $4.9700 | ($4,970) | 9/16/2022 | (444) | $6.0206 | $2,673 | | | | | |
| Account 1 | Common Stock | 10/6/2022 | 1,000 | $4.8700 | ($4,870) | 9/16/2022 | (1,000) | $6.1015 | $6,102 | | | | | |
| Account 1 | Common Stock | 10/6/2022 | 1,000 | $4.9100 | ($4,910) | 9/16/2022 | (1,000) | $6.1050 | $6,105 | | | | | |
| Account 1 | Common Stock | 10/6/2022 | 52 | $4.8500 | ($252) | 9/16/2022 | (2,245) | $6.0834 | $13,657 | | | | | |
| Account 1 | Common Stock | 10/7/2022 | 1,600 | $4.5600 | ($7,296) | 9/16/2022 | (755) | $6.0900 | $4,598 | | | | | |
| Account 1 | Common Stock | 10/7/2022 | 400 | $4.5598 | ($1,824) | 9/16/2022 | (26) | $6.1000 | $159 | | | | | |
| Account 1 | Common Stock | 10/7/2022 | 9 | $4.6800 | ($42) | 9/16/2022 | (388) | $6.2150 | $2,411 | | | | | |
| Account 1 | Common Stock | 10/7/2022 | 2,000 | $4.6000 | ($9,200) | 9/16/2022 | (1,000) | $6.1700 | $6,170 | | | | | |
| Account 1 | Common Stock | 10/7/2022 | 1,500 | $4.7074 | ($7,061) | 9/16/2022 | (12) | $6.0000 | $72 | | | | | |
| Account 1 | Common Stock | 10/7/2022 | 1,500 | $4.7200 | ($7,080) | 9/16/2022 | (2,975) | $6.0210 | $17,912 | | | | | |
| Account 1 | Common Stock | 10/7/2022 | 2,000 | $4.7500 | ($9,500) | 9/16/2022 | (25) | $6.0200 | $151 | | | | | |
| Account 1 | Common Stock | 10/7/2022 | 2,000 | $4.6100 | ($9,220) | 9/16/2022 | (1,000) | $6.0203 | $6,020 | | | | | |
| Account 1 | Common Stock | 10/7/2022 | 1,279 | $4.6399 | ($5,934) | 9/16/2022 | (1,000) | $6.0201 | $6,020 | | | | | |
| Account 1 | Common Stock | 10/7/2022 | 324 | $4.6350 | ($1,502) | 9/16/2022 | (137) | $6.0400 | $827 | | | | | |
| Account 1 | Common Stock | 10/7/2022 | 397 | $4.6390 | ($1,842) | 9/19/2022 | (1,000) | $5.6900 | $5,690 | | | | | |
| Account 1 | Common Stock | 10/7/2022 | 2,000 | $4.6650 | ($9,330) | 9/19/2022 | (1,000) | $5.7300 | $5,730 | | | | | |
| Account 1 | Common Stock | 10/10/2022 | 100 | $4.2700 | ($427) | 9/19/2022 | (1,000) | $5.7100 | $5,710 | | | | | |
| Account 1 | Common Stock | 10/10/2022 | 1,000 | $4.2686 | ($4,269) | 9/19/2022 | (1,000) | $5.7400 | $5,740 | | | | | |
| Account 1 | Common Stock | 10/10/2022 | 1,000 | $4.3300 | ($4,330) | 9/19/2022 | (700) | $5.7001 | $3,990 | | | | | |
| Account 1 | Common Stock | 10/11/2022 | 389 | $4.4600 | ($1,735) | 9/19/2022 | (300) | $5.7015 | $1,710 | | | | | |
| Account 1 | Common Stock | 10/11/2022 | 1,000 | $4.4650 | ($4,465) | 9/19/2022 | (1,000) | $5.7050 | $5,705 | | | | | |

*Avg Closing Prices from October 13, 2022 to January 10, 2023
**Fractional shares rounded to 2 decimal points

**Tattooed Chef, Inc. (TTCF)**
**Class Period: March 20, 2021 to October 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.5754 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 1 | Common Stock | 10/12/2022 | 1,000 | $4.3200 | ($4,320) | 9/19/2022 | (1,180) | $5.6800 | $6,702 | | | | | |
| Account 1 | Common Stock | | | | | 9/19/2022 | (695) | $5.6801 | $3,948 | | | | | |
| Account 1 | Common Stock | | | | | 9/19/2022 | (1,800) | $5.6850 | $10,233 | | | | | |
| Account 1 | Common Stock | | | | | 9/19/2022 | (200) | $5.6801 | $1,136 | | | | | |
| Account 1 | Common Stock | | | | | 9/19/2022 | (1,000) | $5.6900 | $5,690 | | | | | |
| Account 1 | Common Stock | | | | | 9/19/2022 | (1,000) | $5.8209 | $5,821 | | | | | |
| Account 1 | Common Stock | | | | | 9/19/2022 | (1,000) | $5.8209 | $5,821 | | | | | |
| Account 1 | Common Stock | | | | | 9/19/2022 | (2,000) | $5.6900 | $11,380 | | | | | |
| Account 1 | Common Stock | | | | | 9/19/2022 | (453) | $5.6801 | $2,573 | | | | | |
| Account 1 | Common Stock | | | | | 9/19/2022 | (1,547) | $5.6800 | $8,787 | | | | | |
| Account 1 | Common Stock | | | | | 9/19/2022 | (1,779) | $5.7000 | $10,140 | | | | | |
| Account 1 | Common Stock | | | | | 9/19/2022 | (2,000) | $5.6800 | $11,360 | | | | | |
| Account 1 | Common Stock | | | | | 9/19/2022 | (2,000) | $5.6800 | $11,360 | | | | | |
| Account 1 | Common Stock | | | | | 9/19/2022 | (1,000) | $5.7300 | $5,730 | | | | | |
| Account 1 | Common Stock | | | | | 9/19/2022 | (1) | $5.7000 | $6 | | | | | |
| Account 1 | Common Stock | | | | | 9/19/2022 | (1,000) | $5.6800 | $5,680 | | | | | |
| Account 1 | Common Stock | | | | | 9/20/2022 | (1,000) | $5.6018 | $5,602 | | | | | |
| Account 1 | Common Stock | | | | | 9/20/2022 | (2,000) | $5.6001 | $11,200 | | | | | |
| Account 1 | Common Stock | | | | | 9/20/2022 | (1,000) | $5.6400 | $5,640 | | | | | |
| Account 1 | Common Stock | | | | | 9/20/2022 | (2,000) | $5.6900 | $11,380 | | | | | |
| Account 1 | Common Stock | | | | | 9/20/2022 | (720) | $5.6700 | $4,082 | | | | | |
| Account 1 | Common Stock | | | | | 9/20/2022 | (280) | $5.6800 | $1,590 | | | | | |
| Account 1 | Common Stock | | | | | 9/20/2022 | (386) | $5.6200 | $2,169 | | | | | |
| Account 1 | Common Stock | | | | | 9/20/2022 | (567) | $5.6200 | $3,187 | | | | | |
| Account 1 | Common Stock | | | | | 9/20/2022 | (900) | $5.6201 | $5,058 | | | | | |
| Account 1 | Common Stock | | | | | 9/20/2022 | (1,377) | $5.5701 | $7,670 | | | | | |
| Account 1 | Common Stock | | | | | 9/20/2022 | (623) | $5.5750 | $3,473 | | | | | |
| Account 1 | Common Stock | | | | | 9/21/2022 | (683) | $5.6407 | $3,853 | | | | | |
| Account 1 | Common Stock | | | | | 9/21/2022 | (2,000) | $5.6220 | $11,244 | | | | | |
| Account 1 | Common Stock | | | | | 9/21/2022 | (180) | $5.6400 | $1,015 | | | | | |
| Account 1 | Common Stock | | | | | 9/21/2022 | (221) | $5.7000 | $1,260 | | | | | |
| Account 1 | Common Stock | | | | | 9/21/2022 | (2,000) | $5.4650 | $10,930 | | | | | |
| Account 1 | Common Stock | | | | | 9/21/2022 | (1,137) | $5.6400 | $6,413 | | | | | |
| Account 1 | Common Stock | | | | | 9/21/2022 | (147) | $5.6400 | $829 | | | | | |
| Account 1 | Common Stock | | | | | 9/22/2022 | (2,000) | $5.3300 | $10,660 | | | | | |
| Account 1 | Common Stock | | | | | 9/23/2022 | (1,000) | $5.2300 | $5,230 | | | | | |
| Account 1 | Common Stock | | | | | 9/26/2022 | (1,000) | $5.0000 | $5,000 | | | | | |
| Account 1 | Common Stock | | | | | 9/27/2022 | (15) | $5.1100 | $77 | | | | | |
| Account 1 | Common Stock | | | | | 9/28/2022 | (1,000) | $5.2300 | $5,230 | | | | | |
| Account 1 | Common Stock | | | | | 9/29/2022 | (1,000) | $4.9350 | $4,935 | | | | | |
| Account 1 | Common Stock | | | | | 9/29/2022 | (699) | $5.0500 | $3,530 | | | | | |
| Account 1 | Common Stock | | | | | 9/29/2022 | (100) | $5.0500 | $505 | | | | | |
| Account 1 | Common Stock | | | | | 9/30/2022 | (201) | $5.0550 | $1,016 | | | | | |
| Account 1 | Common Stock | | | | | 10/3/2022 | (108) | $4.9400 | $534 | | | | | |
| Account 1 | Common Stock | | | | | 10/3/2022 | (32) | $4.9445 | $158 | | | | | |
| Account 1 | Common Stock | | | | | 10/3/2022 | (101) | $4.9401 | $499 | | | | | |
| Account 1 | Common Stock | | | | | 10/3/2022 | (10) | $4.9500 | $50 | | | | | |
| Account 1 | Common Stock | | | | | 10/3/2022 | (749) | $4.9400 | $3,700 | | | | | |
| Account 1 | Common Stock | | | | | 10/4/2022 | (1,000) | $5.3700 | $5,370 | | | | | |
| Account 1 | Common Stock | | | | | 10/4/2022 | (1,000) | $5.2950 | $5,295 | | | | | |
| Account 1 | Common Stock | | | | | 10/6/2022 | (800) | $4.9615 | $3,969 | | | | | |

*Avg Closing Prices from October 13, 2022 to January 10, 2023
**Fractional shares rounded to 2 decimal points

**Tattooed Chef, Inc. (TTCF)**
**Class Period: March 20, 2021 to October 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.5754 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 1 | Common Stock | | | | | 10/6/2022 | (200) | $4.9650 | $993 | | | | | |
| Account 1 | Common Stock | | | | | 10/6/2022 | (83) | $4.8950 | $406 | | | | | |
| Account 1 | Common Stock | | | | | 10/6/2022 | (1,000) | $4.9201 | $4,920 | | | | | |
| Account 1 | Common Stock | | | | | 10/6/2022 | (1,000) | $4.8807 | $4,881 | | | | | |
| Account 1 | Common Stock | | | | | 10/6/2022 | (52) | $4.8800 | $254 | | | | | |
| Account 1 | Common Stock | | | | | 10/7/2022 | (1,500) | $4.7200 | $7,080 | | | | | |
| Account 1 | Common Stock | | | | | 10/7/2022 | (9) | $4.7029 | $42 | | | | | |
| Account 1 | Common Stock | | | | | 10/7/2022 | (400) | $4.7501 | $1,900 | | | | | |
| Account 1 | Common Stock | | | | | 10/7/2022 | (1,100) | $4.7515 | $5,227 | | | | | |
| Account 1 | Common Stock | | | | | 10/7/2022 | (2,000) | $4.5700 | $9,140 | | | | | |
| Account 1 | Common Stock | | | | | 10/7/2022 | (2,000) | $4.6500 | $9,300 | | | | | |
| Account 1 | Common Stock | | | | | 10/7/2022 | (2,000) | $4.6200 | $9,240 | | | | | |
| Account 1 | Common Stock | | | | | 10/10/2022 | (77) | $4.3409 | $334 | | | | | |
| Account 1 | Common Stock | | | | | 10/10/2022 | (100) | $4.2800 | $428 | | | | | |
| Account 1 | Common Stock | | | | | 10/10/2022 | (2,000) | $4.6300 | $9,260 | | | | | |
| Account 1 | Common Stock | | | | | 10/10/2022 | (1,000) | $4.2830 | $4,283 | | | | | |
| Account 1 | Common Stock | | | | | 10/10/2022 | (200) | $4.3530 | $871 | | | | | |
| Account 1 | Common Stock | | | | | 10/10/2022 | (719) | $4.3501 | $3,128 | | | | | |
| Account 1 | Common Stock | | | | | 10/10/2022 | (4) | $4.3500 | $17 | | | | | |
| Account 1 | Common Stock | | | | | 10/11/2022 | (389) | $4.4776 | $1,742 | | | | | |
| Account 1 | Common Stock | | | | | 10/11/2022 | (1,000) | $4.4800 | $4,480 | | | | | |
| Account 1 | Common Stock | | | | | 10/12/2022 | (1,000) | $4.3429 | $4,343 | | | | | |
| Account 1 | Common Stock | | | | | 10/13/2022 | (2,000) | $4.6900 | $9,380 | | | | | |
| Account 1 | Common Stock | | | | | 10/14/2022 | (59) | $4.7650 | $281 | | | | | |
| Account 1 | Common Stock | | | | | 10/14/2022 | (1,941) | $4.7600 | $9,239 | | | | | |
| Account 1 | Common Stock | | | | | 10/18/2022 | (1,000) | $4.4950 | $4,495 | | | | | |
| Account 1 | Common Stock | | | | | 10/18/2022 | (1,000) | $4.4950 | $4,495 | | | | | |
| Account 1 | Common Stock | | | | | 10/18/2022 | (1,000) | $4.4950 | $4,495 | | | | | |
| Account 1 | Common Stock | | | | | 10/18/2022 | (841) | $4.4950 | $3,780 | | | | | |
| Account 1 | Common Stock | | | | | 10/18/2022 | (1,000) | $4.4950 | $4,495 | | | | | |
| Account 1 | Common Stock | | | | | 10/18/2022 | (667) | $4.4950 | $2,998 | | | | | |
| Account 1 | Common Stock | | | | | 10/18/2022 | (100) | $4.4950 | $450 | | | | | |
| Account 1 | Common Stock | | | | | 10/18/2022 | (233) | $4.4950 | $1,047 | | | | | |
| Account 1 | Common Stock | | | | | 10/19/2022 | (653) | $4.4480 | $2,905 | | | | | |
| Account 1 | Common Stock | | | | | 10/19/2022 | (449) | $4.4480 | $1,997 | | | | | |
| Account 1 | Common Stock | | | | | 10/19/2022 | (1,005) | $4.4480 | $4,470 | | | | | |
| Account 1 | Common Stock | | | | | 10/19/2022 | (2,000) | $4.4480 | $8,896 | | | | | |
| Account 1 | Common Stock | | | | | 10/20/2022 | (696) | $4.4067 | $3,067 | | | | | |
| Account 1 | Common Stock | | | | | 10/20/2022 | (23) | $4.4067 | $101 | | | | | |
| Account 1 | Common Stock | | | | | 10/20/2022 | (276) | $4.4067 | $1,216 | | | | | |
| Account 1 | Common Stock | | | | | 10/24/2022 | (1,000) | $4.3513 | $4,351 | | | | | |
| Account 1 | Common Stock | | | | | 10/24/2022 | (1,000) | $4.3513 | $4,351 | | | | | |
| Account 1 | Common Stock | | | | | 10/26/2022 | (2,000) | $4.3800 | $8,760 | | | | | |
| Account 1 | Common Stock | | | | | 10/31/2022 | (999) | $4.7400 | $4,735 | | | | | |
| Account 1 | Common Stock | | | | | 10/31/2022 | (1) | $4.7450 | $5 | | | | | |
| Account 1 | Common Stock | | | | | 11/1/2022 | (27) | $4.6700 | $126 | | | | | |
| Account 1 | Common Stock | | | | | 11/1/2022 | (1,000) | $4.6900 | $4,690 | | | | | |
| Account 1 | Common Stock | | | | | 11/1/2022 | (1,000) | $4.6700 | $4,670 | | | | | |
| Account 1 | Common Stock | | | | | 11/2/2022 | (973) | $4.6701 | $4,544 | | | | | |
| Account 1 | Common Stock | | | | | 11/7/2022 | (1,000) | $4.4378 | $4,438 | | | | | |
| Account 1 | Common Stock | | | | | 11/7/2022 | (300) | $4.4378 | $1,331 | | | | | |

*Avg Closing Prices from October 13, 2022 to January 10, 2023
**Fractional shares rounded to 2 decimal points

**Tattooed Chef, Inc. (TTCF)**
**Class Period: March 20, 2021 to October 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.5754 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 1 | Common Stock | | | | | 11/7/2022 | (700) | $4.4378 | $3,106 | | | | | |
| Account 1 | Common Stock | | | | | 11/7/2022 | (801) | $4.4378 | $3,555 | | | | | |
| Account 1 | Common Stock | | | | | 11/9/2022 | (2) | $4.2500 | $9 | | | | | |
| Account 1 | Common Stock | | | | | 11/9/2022 | (15) | $4.2500 | $64 | | | | | |
| Account 1 | Common Stock | | | | | 11/9/2022 | (15) | $4.2500 | $64 | | | | | |
| Account 1 | Common Stock | | | | | 11/9/2022 | (15) | $4.2500 | $64 | | | | | |
| Account 1 | Common Stock | | | | | 11/10/2022 | (299) | $4.4186 | $1,321 | | | | | |
| Account 1 | Common Stock | | | | | 11/10/2022 | (84) | $4.4186 | $371 | | | | | |
| Account 1 | Common Stock | | | | | 11/10/2022 | (32) | $4.4186 | $141 | | | | | |
| Account 1 | Common Stock | | | | | 11/10/2022 | (204) | $4.4186 | $901 | | | | | |
| Account 1 | Common Stock | | | | | 11/10/2022 | (26) | $4.4186 | $115 | | | | | |
| Account 1 | Common Stock | | | | | 11/10/2022 | (1,943) | $4.4186 | $8,585 | | | | | |
| Account 1 | Common Stock | | | | | 11/10/2022 | (25) | $4.4186 | $110 | | | | | |
| Account 1 | Common Stock | | | | | 11/10/2022 | (1,000) | $4.4186 | $4,419 | | | | | |
| Account 1 | Common Stock | | | | | 11/10/2022 | (1,000) | $4.4186 | $4,419 | | | | | |
| Account 1 | Common Stock | | | | | 11/10/2022 | (953) | $4.4186 | $4,211 | | | | | |
| Account 1 | Common Stock | | | | | 11/11/2022 | (140) | $4.3882 | $614 | | | | | |
| Account 1 | Common Stock | | | | | 11/11/2022 | (180) | $4.3882 | $790 | | | | | |
| Account 1 | Common Stock | | | | | 11/11/2022 | (480) | $4.3882 | $2,106 | | | | | |
| Account 1 | Common Stock | | | | | 11/11/2022 | (1,200) | $4.3882 | $5,266 | | | | | |
| Account 1 | Common Stock | | | | | 11/11/2022 | (300) | $4.3882 | $1,316 | | | | | |
| Account 1 | Common Stock | | | | | 11/15/2022 | (885) | $4.3033 | $3,808 | | | | | |
| Account 1 | Common Stock | | | | | 11/15/2022 | (617) | $4.3033 | $2,655 | | | | | |
| Account 1 | Common Stock | | | | | 11/15/2022 | (1,784) | $4.3033 | $7,677 | | | | | |
| Account 1 | Common Stock | | | | | 11/15/2022 | (1,383) | $4.3033 | $5,952 | | | | | |
| Account 1 | Common Stock | | | | | 11/15/2022 | (116) | $4.3033 | $499 | | | | | |
| Account 1 | Common Stock | | | | | 11/15/2022 | (100) | $4.3033 | $430 | | | | | |
| Account 1 | Common Stock | | | | | 11/15/2022 | (115) | $4.3033 | $495 | | | | | |
| Account 1 | Common Stock | | | | | 11/15/2022 | (600) | $4.3033 | $2,582 | | | | | |
| Account 1 | Common Stock | | | | | 11/15/2022 | (400) | $4.3033 | $1,721 | | | | | |
| Account 1 | Common Stock | | | | | 11/17/2022 | (2,000) | 4.1700 | $8,340 | | | | | |
| Account 1 | Common Stock | | | | | 11/17/2022 | (2,000) | 4.1700 | $8,340 | | | | | |
| Account 1 | Common Stock | | | | | 11/17/2022 | (2,000) | 4.1700 | $8,340 | | | | | |
| Account 1 | Common Stock | | | | | 11/17/2022 | (2,000) | 4.1700 | $8,340 | | | | | |
| Account 1 | Common Stock | | | | | 11/17/2022 | (100) | 4.1700 | $417 | | | | | |
| Account 1 | Common Stock | | | | | 11/17/2022 | (1,300) | 4.1700 | $5,421 | | | | | |
| Account 1 | Common Stock | | | | | 11/17/2022 | (600) | 4.1700 | $2,502 | | | | | |
| Account 1 | Common Stock | | | | | 11/18/2022 | (2,000) | 4.0993 | $8,199 | | | | | |
| Account 1 | Common Stock | | | | | 11/18/2022 | (3,000) | 4.0993 | $12,298 | | | | | |
| Account 1 | Common Stock | | | | | 11/18/2022 | (300) | 4.0993 | $1,230 | | | | | |
| Account 1 | Common Stock | | | | | 11/18/2022 | (50) | 4.0993 | $205 | | | | | |
| Account 1 | Common Stock | | | | | 11/22/2022 | (4,543) | 3.9421 | $17,909 | | | | | |
| **Account 1** | | | **383,579** | | **($3,436,083)** | | **(383,579)** | | **$3,294,953** | **59,550** | **0** | **$0** | **($141,130)** | **($141,130)** |
| | | | | | | | | | | | | | | |
| Account 2 | Common Stock | 2/8/2022 | 1,048 | $12.1650 | ($12,749) | 2/8/2022 | (3,000) | $12.1901 | $36,570 | | | | | |
| Account 2 | Common Stock | 2/8/2022 | 20 | $12.1700 | ($243) | 2/15/2022 | (1,000) | $12.4400 | $12,440 | | | | | |
| Account 2 | Common Stock | 2/8/2022 | 15 | $12.1700 | ($183) | 2/15/2022 | (500) | $12.4400 | $6,220 | | | | | |
| Account 2 | Common Stock | 2/8/2022 | 15 | $12.1650 | ($182) | 2/15/2022 | (1,000) | $12.4100 | $12,410 | | | | | |
| Account 2 | Common Stock | 2/8/2022 | 316 | $12.1699 | ($3,846) | 2/15/2022 | (2,000) | $12.4000 | $24,800 | | | | | |
| Account 2 | Common Stock | 2/8/2022 | 184 | $12.1700 | ($2,239) | 2/15/2022 | (4,000) | $12.4000 | $49,600 | | | | | |
| Account 2 | Common Stock | 2/8/2022 | 15 | $12.1700 | ($183) | 2/15/2022 | (4,000) | $12.3500 | $49,400 | | | | | |

*Avg Closing Prices from October 13, 2022 to January 10, 2023
**Fractional shares rounded to 2 decimal points

**Tattooed Chef, Inc. (TTCF)**
**Class Period: March 20, 2021 to October 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.5754 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | Common Stock | 2/8/2022 | 1,177 | $12.1700 | ($14,324) | 2/15/2022 | (3,000) | $12.3400 | $37,020 | | | | | |
| Account 2 | Common Stock | 2/8/2022 | 10 | $12.1800 | ($122) | 2/15/2022 | (1,000) | $12.4600 | $12,460 | | | | | |
| Account 2 | Common Stock | 2/8/2022 | 200 | $12.1650 | ($2,433) | 2/15/2022 | (2,000) | $12.3300 | $24,660 | | | | | |
| Account 2 | Common Stock | 2/15/2022 | 10 | $12.3400 | ($123) | 3/1/2022 | (2,000) | $12.5600 | $25,120 | | | | | |
| Account 2 | Common Stock | 2/15/2022 | 1,000 | $12.4100 | ($12,410) | 3/1/2022 | (3,000) | $12.4750 | $37,425 | | | | | |
| Account 2 | Common Stock | 2/15/2022 | 3,000 | $12.3000 | ($36,900) | 3/1/2022 | (2,000) | $12.4100 | $24,820 | | | | | |
| Account 2 | Common Stock | 2/15/2022 | 1,000 | $12.4200 | ($12,420) | 3/1/2022 | (2,000) | $12.3800 | $24,760 | | | | | |
| Account 2 | Common Stock | 2/15/2022 | 2,000 | $12.3100 | ($24,620) | 3/1/2022 | (1,000) | $12.3400 | $12,340 | | | | | |
| Account 2 | Common Stock | 2/16/2022 | 1,360 | $12.3034 | ($16,733) | 3/2/2022 | (100) | $12.9224 | $1,292 | | | | | |
| Account 2 | Common Stock | 2/16/2022 | 5,000 | $12.3200 | ($61,600) | 3/2/2022 | (10) | $12.9115 | $129 | | | | | |
| Account 2 | Common Stock | 2/16/2022 | 2 | $12.3000 | ($25) | 3/2/2022 | (500) | $12.8600 | $6,430 | | | | | |
| Account 2 | Common Stock | 2/16/2022 | 5 | $12.3200 | ($62) | 3/2/2022 | (1,000) | $12.8300 | $12,830 | | | | | |
| Account 2 | Common Stock | 2/16/2022 | 2,498 | $12.3100 | ($30,750) | 3/2/2022 | (1,000) | $12.8100 | $12,810 | | | | | |
| Account 2 | Common Stock | 2/16/2022 | 250 | $12.3200 | ($3,080) | 3/2/2022 | (2,000) | $12.8000 | $25,600 | | | | | |
| Account 2 | Common Stock | 2/16/2022 | 2,250 | $12.3195 | ($27,719) | 3/2/2022 | (500) | $12.8902 | $6,445 | | | | | |
| Account 2 | Common Stock | 2/16/2022 | 10 | $12.3100 | ($123) | 3/2/2022 | (1,700) | $12.7500 | $21,675 | | | | | |
| Account 2 | Common Stock | 2/16/2022 | 10 | $12.2900 | ($123) | 3/2/2022 | (300) | $12.7600 | $3,828 | | | | | |
| Account 2 | Common Stock | 2/16/2022 | 10 | $12.3000 | ($123) | 3/2/2022 | (2,000) | $12.8400 | $25,680 | | | | | |
| Account 2 | Common Stock | 2/16/2022 | 5 | $12.3300 | ($62) | 3/2/2022 | (2,000) | $12.8400 | $25,680 | | | | | |
| Account 2 | Common Stock | 2/16/2022 | 5 | $12.3400 | ($62) | 3/2/2022 | (29) | $12.8350 | $372 | | | | | |
| Account 2 | Common Stock | 2/16/2022 | 10 | $12.2900 | ($123) | 3/2/2022 | (1,971) | $12.8300 | $25,288 | | | | | |
| Account 2 | Common Stock | 2/16/2022 | 5 | $12.3200 | ($62) | 3/2/2022 | (2,000) | $12.8300 | $25,660 | | | | | |
| Account 2 | Common Stock | 2/16/2022 | 10 | $12.3100 | ($123) | 3/2/2022 | (1,000) | $12.8100 | $12,810 | | | | | |
| Account 2 | Common Stock | 2/16/2022 | 5 | $12.3300 | ($62) | | | | | | | | | |
| Account 2 | Common Stock | 2/16/2022 | 10 | $12.3000 | ($123) | | | | | | | | | |
| Account 2 | Common Stock | 2/16/2022 | 10 | $12.3000 | ($123) | | | | | | | | | |
| Account 2 | Common Stock | 2/16/2022 | 10 | $12.3000 | ($123) | | | | | | | | | |
| Account 2 | Common Stock | 2/16/2022 | 5 | $12.3300 | ($62) | | | | | | | | | |
| Account 2 | Common Stock | 2/16/2022 | 10 | $12.3100 | ($123) | | | | | | | | | |
| Account 2 | Common Stock | 2/16/2022 | 5 | $12.3200 | ($62) | | | | | | | | | |
| Account 2 | Common Stock | 2/16/2022 | 5 | $12.3400 | ($62) | | | | | | | | | |
| Account 2 | Common Stock | 3/1/2022 | 67 | $12.3255 | ($826) | | | | | | | | | |
| Account 2 | Common Stock | 3/1/2022 | 200 | $12.3300 | ($2,466) | | | | | | | | | |
| Account 2 | Common Stock | 3/1/2022 | 733 | $12.3150 | ($9,027) | | | | | | | | | |
| Account 2 | Common Stock | 3/1/2022 | 1,000 | $12.3150 | ($12,315) | | | | | | | | | |
| Account 2 | Common Stock | 3/1/2022 | 1,044 | $12.3300 | ($12,873) | | | | | | | | | |
| Account 2 | Common Stock | 3/1/2022 | 400 | $12.3290 | ($4,932) | | | | | | | | | |
| Account 2 | Common Stock | 3/1/2022 | 1,188 | $12.3100 | ($14,624) | | | | | | | | | |
| Account 2 | Common Stock | 3/1/2022 | 200 | $12.3198 | ($2,464) | | | | | | | | | |
| Account 2 | Common Stock | 3/1/2022 | 4,998 | $12.3200 | ($61,575) | | | | | | | | | |
| Account 2 | Common Stock | 3/1/2022 | 120 | $12.3050 | ($1,477) | | | | | | | | | |
| Account 2 | Common Stock | 3/1/2022 | 50 | $12.3300 | ($617) | | | | | | | | | |
| Account 2 | Common Stock | 3/2/2022 | 500 | $12.8700 | ($6,435) | | | | | | | | | |
| Account 2 | Common Stock | 3/2/2022 | 1 | $12.8000 | ($13) | | | | | | | | | |
| Account 2 | Common Stock | 3/2/2022 | 1,000 | $12.7900 | ($12,790) | | | | | | | | | |
| Account 2 | Common Stock | 3/2/2022 | 6,000 | $12.7299 | ($76,379) | | | | | | | | | |
| Account 2 | Common Stock | 3/3/2022 | 25 | $12.8100 | ($320) | | | | | | | | | |
| Account 2 | Common Stock | 3/3/2022 | 8,359 | $12.7498 | ($106,576) | | | | | | | | | |
| Account 2 | Common Stock | 3/3/2022 | 200 | $12.7700 | ($2,554) | | | | | | | | | |
| Account 2 | Common Stock | 3/3/2022 | 25 | $12.7900 | ($320) | | | | | | | | | |
| **Account 2** | | | **47,610** | | **($593,065)** | | **(47,610)** | | **$596,575** | **0** | **0** | **$0** | **$3,510** | **$3,510** |

*Avg Closing Prices from October 13, 2022 to January 10, 2023
**Fractional shares rounded to 2 decimal points

**Tattooed Chef, Inc. (TTCF)**
**Class Period: March 20, 2021 to October 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.5754 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ts | | | | | | | | | | | | | | |
| **Mohamed Saad** | | | **431,189** | | **($4,029,148)** | | **(431,189)** | | **$3,891,528** | **59,550** | **0** | | **($137,620)** | **($137,620)** |
| | | | | | | | | | | | | | | |
| **Nassib Awad** | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Account 1 | Common Stock | 7/23/2021 | 4,000 | $19.3000 | ($77,200) | | | | | | | | | |
| Account 1 | Common Stock | 8/12/2021 | 1,000 | $18.5000 | ($18,500) | | | | | | | | | |
| Account 1 | Common Stock | 8/13/2021 | 1,000 | $17.4000 | ($17,400) | | | | | | | | | |
| Account 1 | Common Stock | 8/18/2021 | 1,000 | $16.1500 | ($16,150) | | | | | | | | | |
| Account 1 | Common Stock | 11/10/2021 | 1,000 | $17.0000 | ($17,000) | | | | | | | | | |
| Account 1 | Common Stock | 11/11/2021 | 500 | $16.0000 | ($8,000) | | | | | | | | | |
| **Account 1** | **Common Stock** | | **8,500** | | **($154,250)** | | **0** | **$0** | | **8,500** | **8,500** | **$21,891** | **($132,359)** | **($132,359)** |
| | | | | | | | | | | | | | | |
| Account 2 | Common Stock | 4/15/2021 | 500 | $18.1000 | ($9,050) | | | | | | | | | |
| Account 2 | Common Stock | 4/19/2021 | 250 | $17.0000 | ($4,250) | | | | | | | | | |
| Account 2 | Common Stock | 6/14/2021 | 500 | $22.2000 | ($11,100) | | | | | | | | | |
| Account 2 | Common Stock | 7/19/2021 | 500 | $19.4000 | ($9,700) | | | | | | | | | |
| Account 2 | Common Stock | 10/21/2021 | 1,000 | $18.1500 | ($18,150) | | | | | | | | | |
| Account 2 | Common Stock | 12/1/2021 | 400 | $15.5397 | ($6,216) | | | | | | | | | |
| Account 2 | Common Stock | 12/1/2021 | 100 | $15.5350 | ($1,554) | | | | | | | | | |
| **Account 2** | **Common Stock** | | **3,250** | | **($60,019)** | | **0** | **$0** | | **3,250** | **3,250** | **$8,370** | **($51,649)** | **($51,649)** |
| | | | | | | | | | | | | | | |
| **Nassib Awad** | | | **11,750** | | **($214,269)** | | **0** | **$0** | | **11,750** | **11,750** | **$30,261** | **($184,008)** | **($184,008)** |
| | | | | | | | | | | | | | | |
| **Ben Ganje** | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Account 1 | Common Stock | 4/13/2021 | 1,000.00 | $18.8700 | ($18,870) | 12/8/2022 | (3,400.00) | $3.2560 | $11,070 | | | | | |
| Account 1 | Common Stock | 4/28/2021 | 168.00 | $17.7600 | ($2,984) | | | | | | | | | |
| Account 1 | Common Stock | 8/10/2021 | 0.36 | $21.8000 | ($8) | | | | | | | | | |
| Account 1 | Common Stock | 8/10/2021 | 0.76 | $21.6200 | ($16) | | | | | | | | | |
| Account 1 | Common Stock | 8/10/2021 | 115.00 | $21.6000 | ($2,484) | | | | | | | | | |
| Account 1 | Common Stock | 8/10/2021 | 229.00 | $21.8000 | ($4,992) | | | | | | | | | |
| Account 1 | Common Stock | 9/29/2021 | 379.00 | $18.4400 | ($6,989) | | | | | | | | | |
| Account 1 | Common Stock | 10/18/2021 | 72.00 | $17.4300 | ($1,255) | | | | | | | | | |
| Account 1 | Common Stock | 10/18/2021 | 100.00 | $17.4300 | ($1,743) | | | | | | | | | |
| Account 1 | Common Stock | 10/29/2021 | 0.13 | $18.0700 | ($2) | | | | | | | | | |
| Account 1 | Common Stock | 10/29/2021 | 83.00 | $18.0500 | ($1,498) | | | | | | | | | |
| Account 1 | Common Stock | 11/11/2021 | 0.25 | $16.5700 | ($4) | | | | | | | | | |
| Account 1 | Common Stock | 11/11/2021 | 241.00 | $16.5800 | ($3,996) | | | | | | | | | |
| Account 1 | Common Stock | 11/15/2021 | 0.31 | $16.1900 | ($5) | | | | | | | | | |
| Account 1 | Common Stock | 11/15/2021 | 216.00 | $16.1800 | ($3,495) | | | | | | | | | |
| Account 1 | Common Stock | 11/16/2021 | 315.00 | $15.8300 | ($4,986) | | | | | | | | | |
| Account 1 | Common Stock | 11/18/2021 | 292.00 | $17.0800 | ($4,987) | | | | | | | | | |
| Account 1 | Common Stock | 12/7/2021 | 200.00 | $15.5700 | ($3,114) | | | | | | | | | |
| Account 1 | Common Stock | 12/13/2021 | 0.76 | $16.1400 | ($12) | | | | | | | | | |
| Account 1 | Common Stock | 12/13/2021 | 185.00 | $16.1500 | ($2,988) | | | | | | | | | |
| Account 1 | Common Stock | 12/15/2021 | 0.99 | $16.1300 | ($16) | | | | | | | | | |
| Account 1 | Common Stock | 12/15/2021 | 185.00 | $16.1300 | ($2,984) | | | | | | | | | |
| Account 1 | Common Stock | 12/20/2021 | 0.73 | $16.4200 | ($12) | | | | | | | | | |

*Avg Closing Prices from October 13, 2022 to January 10, 2023
**Fractional shares rounded to 2 decimal points

**Tattooed Chef, Inc. (TTCF)**
**Class Period: March 20, 2021 to October 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.5754 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 1 | Common Stock | 12/20/2021 | 121.00 | $16.4300 | ($1,988) | | | | | | | | | |
| Account 1 | Common Stock | 1/6/2022 | 0.82 | $14.4400 | ($12) | | | | | | | | | |
| Account 1 | Common Stock | 1/6/2022 | 276.00 | $14.4500 | ($3,988) | | | | | | | | | |
| Account 1 | Common Stock | 1/11/2022 | 0.24 | $14.4500 | ($3) | | | | | | | | | |
| Account 1 | Common Stock | 1/11/2022 | 588.00 | $14.4500 | ($8,497) | | | | | | | | | |
| Account 1 | Common Stock | 1/19/2022 | 0.07 | $13.7900 | ($1) | | | | | | | | | |
| Account 1 | Common Stock | 1/19/2022 | 290.00 | $13.7900 | ($3,999) | | | | | | | | | |
| Account 1 | Common Stock | 3/16/2022 | 400.00 | $11.7500 | ($4,700) | | | | | | | | | |
| Account 1 | Common Stock | 3/25/2022 | 0.13 | $12.1500 | ($2) | | | | | | | | | |
| Account 1 | Common Stock | 3/25/2022 | 576.00 | $12.1500 | ($6,998) | | | | | | | | | |
| Account 1 | Common Stock | 6/7/2022 | 0.39 | $7.2900 | ($3) | | | | | | | | | |
| Account 1 | Common Stock | 6/7/2022 | 1,097.00 | $7.2900 | ($7,997) | | | | | | | | | |
| Account 1 | Common Stock | 8/8/2022 | 600.00 | $8.0800 | ($4,848) | | | | | | | | | |
| **Account 1** | | | **7,733.93** | | **($110,477)** | | **(3,400.00)** | | **$11,070** | **7,734** | **4,334** | **$11,162** | **($88,245)** | **($88,245)** |
| | | | | | | | | | | | | | | |
| Account 2 | Common Stock | 12/22/2020 | 0.42 | $24.6300 | ($10) | 1/21/2022 | (157.00) | $12.7100 | $1,995 | | | | | |
| Account 2 | Common Stock | 12/22/2020 | 50.00 | $24.6000 | ($1,230) | 1/21/2022 | (0.36) | $12.7100 | $5 | | | | | |
| Account 2 | Common Stock | 4/28/2021 | 20.00 | $17.7500 | ($355) | | | | | | | | | |
| Account 2 | Common Stock | 4/28/2021 | 28.00 | $17.7700 | ($498) | | | | | | | | | |
| Account 2 | Common Stock | 5/13/2021 | 0.22 | $16.7900 | ($4) | | | | | | | | | |
| Account 2 | Common Stock | 5/13/2021 | 119.00 | $16.7700 | ($1,996) | | | | | | | | | |
| Account 2 | Common Stock | 11/11/2021 | 23.00 | $16.7700 | ($386) | | | | | | | | | |
| Account 2 | Common Stock | 11/30/2021 | 24.00 | $16.2000 | ($389) | | | | | | | | | |
| Account 2 | Common Stock | 12/28/2021 | 0.97 | $15.9000 | ($15) | | | | | | | | | |
| Account 2 | Common Stock | 12/28/2021 | 43.00 | $15.9100 | ($684) | | | | | | | | | |
| Account 2 | Common Stock | 1/3/2022 | 0.64 | $15.4700 | ($10) | | | | | | | | | |
| Account 2 | Common Stock | 1/3/2022 | 64.00 | $15.4700 | ($990) | | | | | | | | | |
| Account 2 | Common Stock | 1/11/2022 | 0.94 | $14.4400 | ($14) | | | | | | | | | |
| Account 2 | Common Stock | 1/11/2022 | 51.00 | $14.4400 | ($736) | | | | | | | | | |
| Account 2 | Common Stock | 1/18/2022 | 1.00 | $13.6600 | ($14) | | | | | | | | | |
| Account 2 | Common Stock | 1/18/2022 | 35.00 | $13.8000 | ($483) | | | | | | | | | |
| Account 2 | Common Stock | 1/19/2022 | 0.21 | $13.8100 | ($3) | | | | | | | | | |
| Account 2 | Common Stock | 1/19/2022 | 36.00 | $13.8100 | ($497) | | | | | | | | | |
| Account 2 | Common Stock | 1/26/2022 | 0.59 | $13.2500 | ($8) | | | | | | | | | |
| Account 2 | Common Stock | 1/26/2022 | 37.00 | $13.2500 | ($490) | | | | | | | | | |
| Account 2 | Common Stock | 3/23/2022 | 41.00 | $12.0400 | ($494) | | | | | | | | | |
| Account 2 | Common Stock | 8/8/2022 | 60.00 | $7.9700 | ($478) | | | | | | | | | |
| **Account 2** | | | **635.99** | | **($9,783)** | | **(157.36)** | | **$2,000** | **479** | **479** | **$1,233** | **($6,550)** | **($6,550)** |
| | | | | | | Preclass | 4,726 | | | | | | | |
| Account 3 | Common Stock | 4/13/2021 | 100.00 | $18.8800 | ($1,888) | 12/8/2022 | (5,000.00) | $3.2560 | $16,280 | | | | | |
| Account 3 | Common Stock | 4/13/2021 | 900.00 | $18.8800 | ($16,992) | | | | | | | | | |
| Account 3 | Common Stock | 5/7/2021 | 0.86 | $17.3100 | ($15) | | | | | | | | | |
| Account 3 | Common Stock | 5/7/2021 | 866.00 | $17.3000 | ($14,982) | | | | | | | | | |
| Account 3 | Common Stock | 5/10/2021 | 596.00 | $16.7600 | ($9,989) | | | | | | | | | |
| Account 3 | Common Stock | 5/25/2021 | 0.96 | $21.5700 | ($21) | | | | | | | | | |
| Account 3 | Common Stock | 5/25/2021 | 1.01 | $20.6300 | ($21) | | | | | | | | | |
| Account 3 | Common Stock | 5/25/2021 | 231.00 | $21.5600 | ($4,980) | | | | | | | | | |
| Account 3 | Common Stock | 5/25/2021 | 241.00 | $20.6600 | ($4,979) | | | | | | | | | |
| Account 3 | Common Stock | 9/29/2021 | 651.00 | $18.4300 | ($11,998) | | | | | | | | | |
| Account 3 | Common Stock | 10/6/2021 | 0.59 | $18.1100 | ($11) | | | | | | | | | |

*Avg Closing Prices from October 13, 2022 to January 10, 2023
**Fractional shares rounded to 2 decimal points

**Tattooed Chef, Inc. (TTCF)**
**Class Period: March 20, 2021 to October 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.5754 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 3 | Common Stock | 10/6/2021 | 551.00 | $18.1300 | ($9,990) | | | | | | | | | |
| Account 3 | Common Stock | 10/18/2021 | 285.00 | $17.5000 | ($4,988) | | | | | | | | | |
| Account 3 | Common Stock | 10/19/2021 | 456.00 | $17.5100 | ($7,985) | | | | | | | | | |
| Account 3 | Common Stock | 11/10/2021 | 750.00 | $17.0500 | ($12,788) | | | | | | | | | |
| Account 3 | Common Stock | 11/11/2021 | 0.22 | $16.5500 | ($4) | | | | | | | | | |
| Account 3 | Common Stock | 11/11/2021 | 301.00 | $16.6100 | ($5,000) | | | | | | | | | |
| Account 3 | Common Stock | 11/11/2021 | 453.00 | $16.5500 | ($7,497) | | | | | | | | | |
| Account 3 | Common Stock | 11/12/2021 | 744.00 | $16.1100 | ($11,986) | | | | | | | | | |
| Account 3 | Common Stock | 11/15/2021 | 617.00 | $16.1700 | ($9,977) | | | | | | | | | |
| Account 3 | Common Stock | 11/16/2021 | 1,571.00 | $15.9100 | ($24,995) | | | | | | | | | |
| Account 3 | Common Stock | 11/18/2021 | 351.00 | $17.0800 | ($5,995) | | | | | | | | | |
| Account 3 | Common Stock | 11/18/2021 | 468.00 | $17.0800 | ($7,993) | | | | | | | | | |
| Account 3 | Common Stock | 11/19/2021 | 428.00 | $17.5100 | ($7,494) | | | | | | | | | |
| Account 3 | Common Stock | 11/30/2021 | 617.00 | $16.1900 | ($9,989) | | | | | | | | | |
| Account 3 | Common Stock | 12/1/2021 | 600.00 | $16.0700 | ($9,642) | | | | | | | | | |
| Account 3 | Common Stock | 12/3/2021 | 375.00 | $15.2900 | ($5,734) | | | | | | | | | |
| Account 3 | Common Stock | 12/7/2021 | 642.00 | $15.5700 | ($9,996) | | | | | | | | | |
| Account 3 | Common Stock | 12/13/2021 | 0.56 | $16.1400 | ($9) | | | | | | | | | |
| Account 3 | Common Stock | 12/13/2021 | 310.00 | $16.1200 | ($4,997) | | | | | | | | | |
| Account 3 | Common Stock | 12/20/2021 | 500.00 | $16.4200 | ($8,210) | | | | | | | | | |
| Account 3 | Common Stock | 12/28/2021 | 300.00 | $15.9000 | ($4,770) | | | | | | | | | |
| Account 3 | Common Stock | 1/3/2022 | 0.28 | $15.3800 | ($4) | | | | | | | | | |
| Account 3 | Common Stock | 1/3/2022 | 1.00 | $15.3800 | ($15) | | | | | | | | | |
| Account 3 | Common Stock | 1/3/2022 | 487.00 | $15.3600 | ($7,480) | | | | | | | | | |
| Account 3 | Common Stock | 1/6/2022 | 0.08 | $14.4100 | ($1) | | | | | | | | | |
| Account 3 | Common Stock | 1/6/2022 | 451.00 | $14.4100 | ($6,499) | | | | | | | | | |
| Account 3 | Common Stock | 1/11/2022 | 500.00 | $14.4300 | ($7,215) | | | | | | | | | |
| Account 3 | Common Stock | 1/19/2022 | 359.00 | $13.7900 | ($4,951) | | | | | | | | | |
| Account 3 | Common Stock | 1/21/2022 | 0.02 | $12.7100 | ($0) | | | | | | | | | |
| Account 3 | Common Stock | 1/21/2022 | 591.00 | $12.7000 | ($7,506) | | | | | | | | | |
| Account 3 | Common Stock | 1/26/2022 | 575.00 | $12.9700 | ($7,458) | | | | | | | | | |
| Account 3 | Common Stock | 3/16/2022 | 1,000.00 | $11.7500 | ($11,750) | | | | | | | | | |
| Account 3 | Common Stock | 3/23/2022 | 990.00 | $12.0600 | ($11,939) | | | | | | | | | |
| Account 3 | Common Stock | 3/25/2022 | 0.99 | $12.2300 | ($12) | | | | | | | | | |
| Account 3 | Common Stock | 3/25/2022 | 816.00 | $12.2400 | ($9,988) | | | | | | | | | |
| Account 3 | Common Stock | 4/21/2022 | 0.07 | $9.5800 | ($1) | | | | | | | | | |
| Account 3 | Common Stock | 4/21/2022 | 835.00 | $9.5800 | ($7,999) | | | | | | | | | |
| Account 3 | Common Stock | 6/7/2022 | 0.74 | $7.2900 | ($5) | | | | | | | | | |
| Account 3 | Common Stock | 6/7/2022 | 1,371.00 | $7.2900 | ($9,995) | | | | | | | | | |
| Account 3 | Common Stock | 8/3/2022 | 1,355.00 | $6.6500 | ($9,011) | | | | | | | | | |
| Account 3 | Common Stock | 8/8/2022 | 600.00 | $8.1900 | ($4,914) | | | | | | | | | |
| Account 3 | Common Stock | 8/24/2022 | 480.00 | $7.0800 | ($3,398) | | | | | | | | | |
| **Account 3** | | | **24,321.39** | | **($346,054)** | | **(5,000.00)** | | **$16,280** | **24,321** | **24,048** | **$61,933** | **($283,230)** | **($280,014)** |
| | | | | | | | | | | | | | | |
| Account 4 | Common Stock | 4/16/2021 | 800 | $20.0000 | ($16,000) | 5/25/2021 | (800) | $17.5000 | $14,000 | | | | | |
| Account 4 | Common Stock | 8/31/2021 | 500 | $20.9200 | ($10,460) | 9/1/2021 | (500) | $22.0800 | $11,040 | | | | | |
| **Account 4** | **Common Stock** | | **1,300** | | **($26,460)** | | **(1,300)** | | **$25,040** | **0** | **0** | **$0** | **($1,420)** | **($1,420)** |
| | | | | | | | | | | | | | | |
| Account 4 | Apr 16 2021 $20 | 4/16/2021 | 8 | assigned | | 4/14/2021 | (8) | $1.0900 | $872 | 0 | 0 | | $872 | $872 |
| Account 4 | May 21 2021 $17.5 | 5/21/2021 | 8 | assigned | | 5/18/2021 | (8) | $0.7700 | $616 | 0 | 0 | | $616 | $616 |
| Account 4 | May 21 2021 $20 | 5/18/2021 | 8 | $0.1000 | ($80) | 4/27/2021 | (8) | $0.5200 | $416 | 0 | 0 | | $336 | $336 |

*Avg Closing Prices from October 13, 2022 to January 10, 2023
**Fractional shares rounded to 2 decimal points

**Tattooed Chef, Inc. (TTCF)**
**Class Period: March 20, 2021 to October 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.5754 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 4 | Options | | 24 | | ($80) | | (24) | | $1,904 | | | | $1,824 | $1,824 |
| Ben Ganje | | | 34,015 | | ($492,854) | | (9,881) | | $56,294 | 32,534 | 28,860 | | ($377,621) | ($374,405) |

*Avg Closing Prices from October 13, 2022 to January 10, 2023
**Fractional shares rounded to 2 decimal points