# EXHIBIT E

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1.    I, Ben Ganje _____, make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2.    I have reviewed a Complaint against Tattooed Chef, Inc. ("Tattooed Chef") and authorize the filing of a motion on my behalf for appointment as lead plaintiff.

3.    I did not purchase or acquire Tattooed Chef securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4.    I am willing to serve as a representative party on behalf of a Class of investors who purchased or otherwise acquired Tattooed Chef securities during the Class Period as specified in the Complaint, including providing testimony at deposition and trial, if necessary. I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5.    The attached sheet lists all of my transactions in Tattooed Chef securities during the Class Period as specified in the Complaint.

6.    During the three-year period preceding the date on which this Certification is signed, I have not served or sought to serve as a representative party on behalf of a class under the federal securities laws.

7.    I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond my pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

DocuSign Envelope ID: B52BA21F-A12F-4F2B-AADA-DB764A48899B

8.      I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

**Executed** February 17, 2023
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
                    **(Date)**

DocuSigned by:

Ben Ganje
FDC32874A5AC423...
                **(Signature)**

Ben Ganje
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
            **(Type or Print Name)**

**Tattooed Chef, Inc. (TTCF)**                                                                                          **Ben Ganje**

**List of Purchases and Sales**

| Account | Security | Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|---|
| Account 1 | Common Stock | Purchase | 4/13/2021 | 1,000.00 | $18.8700 |
| Account 1 | Common Stock | Purchase | 4/28/2021 | 168.00 | $17.7600 |
| Account 1 | Common Stock | Purchase | 8/10/2021 | 0.36 | $21.8000 |
| Account 1 | Common Stock | Purchase | 8/10/2021 | 0.76 | $21.6200 |
| Account 1 | Common Stock | Purchase | 8/10/2021 | 115.00 | $21.6000 |
| Account 1 | Common Stock | Purchase | 8/10/2021 | 229.00 | $21.8000 |
| Account 1 | Common Stock | Purchase | 9/29/2021 | 379.00 | $18.4400 |
| Account 1 | Common Stock | Purchase | 10/18/2021 | 72.00 | $17.4300 |
| Account 1 | Common Stock | Purchase | 10/18/2021 | 100.00 | $17.4300 |
| Account 1 | Common Stock | Purchase | 10/29/2021 | 0.13 | $18.0700 |
| Account 1 | Common Stock | Purchase | 10/29/2021 | 83.00 | $18.0500 |
| Account 1 | Common Stock | Purchase | 11/11/2021 | 0.25 | $16.5700 |
| Account 1 | Common Stock | Purchase | 11/11/2021 | 241.00 | $16.5800 |
| Account 1 | Common Stock | Purchase | 11/15/2021 | 0.31 | $16.1900 |
| Account 1 | Common Stock | Purchase | 11/15/2021 | 216.00 | $16.1800 |
| Account 1 | Common Stock | Purchase | 11/16/2021 | 315.00 | $15.8300 |
| Account 1 | Common Stock | Purchase | 11/18/2021 | 292.00 | $17.0800 |
| Account 1 | Common Stock | Purchase | 12/7/2021 | 200.00 | $15.5700 |
| Account 1 | Common Stock | Purchase | 12/13/2021 | 0.76 | $16.1400 |
| Account 1 | Common Stock | Purchase | 12/13/2021 | 185.00 | $16.1500 |
| Account 1 | Common Stock | Purchase | 12/15/2021 | 0.99 | $16.1300 |
| Account 1 | Common Stock | Purchase | 12/15/2021 | 185.00 | $16.1300 |
| Account 1 | Common Stock | Purchase | 12/20/2021 | 0.73 | $16.4200 |
| Account 1 | Common Stock | Purchase | 12/20/2021 | 121.00 | $16.4300 |
| Account 1 | Common Stock | Purchase | 1/6/2022 | 0.82 | $14.4400 |
| Account 1 | Common Stock | Purchase | 1/6/2022 | 276.00 | $14.4500 |
| Account 1 | Common Stock | Purchase | 1/11/2022 | 0.24 | $14.4500 |
| Account 1 | Common Stock | Purchase | 1/11/2022 | 588.00 | $14.4500 |
| Account 1 | Common Stock | Purchase | 1/19/2022 | 0.07 | $13.7900 |
| Account 1 | Common Stock | Purchase | 1/19/2022 | 290.00 | $13.7900 |
| Account 1 | Common Stock | Purchase | 3/16/2022 | 400.00 | $11.7500 |
| Account 1 | Common Stock | Purchase | 3/25/2022 | 0.13 | $12.1500 |
| Account 1 | Common Stock | Purchase | 3/25/2022 | 576.00 | $12.1500 |
| Account 1 | Common Stock | Purchase | 6/7/2022 | 0.39 | $7.2900 |
| Account 1 | Common Stock | Purchase | 6/7/2022 | 1,097.00 | $7.2900 |
| Account 1 | Common Stock | Purchase | 8/8/2022 | 600.00 | $8.0800 |
| Account 1 | Common Stock | Sale | 12/8/2022 | (3,400.00) | $3.2560 |
| Account 2 | Common Stock | Purchase | 12/22/2020 | 0.42 | $24.6300 |
| Account 2 | Common Stock | Purchase | 12/22/2020 | 50.00 | $24.6000 |
| Account 2 | Common Stock | Purchase | 4/28/2021 | 20.00 | $17.7500 |
| Account 2 | Common Stock | Purchase | 4/28/2021 | 28.00 | $17.7700 |
| Account 2 | Common Stock | Purchase | 5/13/2021 | 0.22 | $16.7900 |
| Account 2 | Common Stock | Purchase | 5/13/2021 | 119.00 | $16.7700 |
| Account 2 | Common Stock | Purchase | 11/11/2021 | 23.00 | $16.7700 |
| Account 2 | Common Stock | Purchase | 11/30/2021 | 24.00 | $16.2000 |
| Account 2 | Common Stock | Purchase | 12/28/2021 | 0.97 | $15.9000 |
| Account 2 | Common Stock | Purchase | 12/28/2021 | 43.00 | $15.9100 |
| Account 2 | Common Stock | Purchase | 1/3/2022 | 0.64 | $15.4700 |
| Account 2 | Common Stock | Purchase | 1/3/2022 | 64.00 | $15.4700 |
| Account 2 | Common Stock | Purchase | 1/11/2022 | 0.94 | $14.4400 |
| Account 2 | Common Stock | Purchase | 1/11/2022 | 51.00 | $14.4400 |
| Account 2 | Common Stock | Purchase | 1/18/2022 | 1.00 | $13.6600 |
| Account 2 | Common Stock | Purchase | 1/18/2022 | 35.00 | $13.8000 |
| Account 2 | Common Stock | Purchase | 1/19/2022 | 0.21 | $13.8100 |
| Account 2 | Common Stock | Purchase | 1/19/2022 | 36.00 | $13.8100 |
| Account 2 | Common Stock | Purchase | 1/26/2022 | 0.59 | $13.2500 |
| Account 2 | Common Stock | Purchase | 1/26/2022 | 37.00 | $13.2500 |
| Account 2 | Common Stock | Purchase | 3/23/2022 | 41.00 | $12.0400 |
| Account 2 | Common Stock | Purchase | 8/8/2022 | 60.00 | $7.9700 |
| Account 2 | Common Stock | Sale | 1/21/2022 | (157.00) | $12.7100 |
| Account 2 | Common Stock | Sale | 1/21/2022 | (0.36) | $12.7100 |
| Account 3 | Common Stock | Purchase | 4/13/2021 | 100.00 | $18.8800 |
| Account 3 | Common Stock | Purchase | 4/13/2021 | 900.00 | $18.8800 |
| Account 3 | Common Stock | Purchase | 5/7/2021 | 0.86 | $17.3100 |
| Account 3 | Common Stock | Purchase | 5/7/2021 | 866.00 | $17.3000 |

**Tattooed Chef, Inc. (TTCF)**                                                                                              **Ben Ganje**

List of Purchases and Sales

| Account | Security | Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|---|
| Account 3 | Common Stock | Purchase | 5/10/2021 | 596.00 | $16.7600 |
| Account 3 | Common Stock | Purchase | 5/25/2021 | 0.96 | $21.5700 |
| Account 3 | Common Stock | Purchase | 5/25/2021 | 1.01 | $20.6300 |
| Account 3 | Common Stock | Purchase | 5/25/2021 | 231.00 | $21.5600 |
| Account 3 | Common Stock | Purchase | 5/25/2021 | 241.00 | $20.6600 |
| Account 3 | Common Stock | Purchase | 9/29/2021 | 651.00 | $18.4300 |
| Account 3 | Common Stock | Purchase | 10/6/2021 | 0.59 | $18.1100 |
| Account 3 | Common Stock | Purchase | 10/6/2021 | 551.00 | $18.1300 |
| Account 3 | Common Stock | Purchase | 10/18/2021 | 285.00 | $17.5000 |
| Account 3 | Common Stock | Purchase | 10/19/2021 | 456.00 | $17.5100 |
| Account 3 | Common Stock | Purchase | 11/10/2021 | 750.00 | $17.0500 |
| Account 3 | Common Stock | Purchase | 11/11/2021 | 0.22 | $16.5500 |
| Account 3 | Common Stock | Purchase | 11/11/2021 | 301.00 | $16.6100 |
| Account 3 | Common Stock | Purchase | 11/11/2021 | 453.00 | $16.5500 |
| Account 3 | Common Stock | Purchase | 11/12/2021 | 744.00 | $16.1100 |
| Account 3 | Common Stock | Purchase | 11/15/2021 | 617.00 | $16.1700 |
| Account 3 | Common Stock | Purchase | 11/16/2021 | 1,571.00 | $15.9100 |
| Account 3 | Common Stock | Purchase | 11/18/2021 | 351.00 | $17.0800 |
| Account 3 | Common Stock | Purchase | 11/18/2021 | 468.00 | $17.0800 |
| Account 3 | Common Stock | Purchase | 11/19/2021 | 428.00 | $17.5100 |
| Account 3 | Common Stock | Purchase | 11/30/2021 | 617.00 | $16.1900 |
| Account 3 | Common Stock | Purchase | 12/1/2021 | 600.00 | $16.0700 |
| Account 3 | Common Stock | Purchase | 12/3/2021 | 375.00 | $15.2900 |
| Account 3 | Common Stock | Purchase | 12/7/2021 | 642.00 | $15.5700 |
| Account 3 | Common Stock | Purchase | 12/13/2021 | 0.56 | $16.1400 |
| Account 3 | Common Stock | Purchase | 12/13/2021 | 310.00 | $16.1200 |
| Account 3 | Common Stock | Purchase | 12/20/2021 | 500.00 | $16.4200 |
| Account 3 | Common Stock | Purchase | 12/28/2021 | 300.00 | $15.9000 |
| Account 3 | Common Stock | Purchase | 1/3/2022 | 0.28 | $15.3800 |
| Account 3 | Common Stock | Purchase | 1/3/2022 | 1.00 | $15.3800 |
| Account 3 | Common Stock | Purchase | 1/3/2022 | 487.00 | $15.3600 |
| Account 3 | Common Stock | Purchase | 1/6/2022 | 0.08 | $14.4100 |
| Account 3 | Common Stock | Purchase | 1/6/2022 | 451.00 | $14.4100 |
| Account 3 | Common Stock | Purchase | 1/11/2022 | 500.00 | $14.4300 |
| Account 3 | Common Stock | Purchase | 1/19/2022 | 359.00 | $13.7900 |
| Account 3 | Common Stock | Purchase | 1/21/2022 | 0.02 | $12.7100 |
| Account 3 | Common Stock | Purchase | 1/21/2022 | 591.00 | $12.7000 |
| Account 3 | Common Stock | Purchase | 1/26/2022 | 575.00 | $12.9700 |
| Account 3 | Common Stock | Purchase | 3/16/2022 | 1,000.00 | $11.7500 |
| Account 3 | Common Stock | Purchase | 3/23/2022 | 990.00 | $12.0600 |
| Account 3 | Common Stock | Purchase | 3/25/2022 | 0.99 | $12.2300 |
| Account 3 | Common Stock | Purchase | 3/25/2022 | 816.00 | $12.2400 |
| Account 3 | Common Stock | Purchase | 4/21/2022 | 0.07 | $9.5800 |
| Account 3 | Common Stock | Purchase | 4/21/2022 | 835.00 | $9.5800 |
| Account 3 | Common Stock | Purchase | 6/7/2022 | 0.74 | $7.2900 |
| Account 3 | Common Stock | Purchase | 6/7/2022 | 1,371.00 | $7.2900 |
| Account 3 | Common Stock | Purchase | 8/3/2022 | 1,355.00 | $6.6500 |
| Account 3 | Common Stock | Purchase | 8/8/2022 | 600.00 | $8.1900 |
| Account 3 | Common Stock | Purchase | 8/24/2022 | 480.00 | $7.0800 |
| Account 3 | Common Stock | Sale | 12/8/2022 | (5,000.00) | $3.2560 |
| Account 4 | Common Stock | Purchase | 4/16/2021 | 800 | $20.0000 |
| Account 4 | Common Stock | Purchase | 8/31/2021 | 500 | $20.9200 |
| Account 4 | Common Stock | Sale | 5/25/2021 | (800) | $17.5000 |
| Account 4 | Common Stock | Sale | 9/1/2021 | (500) | $22.0800 |
| Account 4 | Apr 16 2021 $20 | Purchase | 4/16/2021 | 8 | assigned |
| Account 4 | May 21 2021 $17.5 | Purchase | 5/21/2021 | 8 | assigned |
| Account 4 | May 21 2021 $20 | Purchase | 5/18/2021 | 8 | $0.1000 |
| Account 4 | Apr 16 2021 $20 | Sale | 4/14/2021 | (8) | $1.0900 |
| Account 4 | May 21 2021 $17.5 | Sale | 5/18/2021 | (8) | $0.7700 |
| Account 4 | May 21 2021 $20 | Sale | 4/27/2021 | (8) | $0.5200 |

DocuSign Envelope ID: 4679EB88-3520-4B45-B8F8-B87E435318DF

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1.    I, ___Mohamed Saad_____, make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2.    I have reviewed a Complaint against Tattooed Chef, Inc. ("Tattooed Chef") and authorize the filing of a motion on my behalf for appointment as lead plaintiff.

3.    I did not purchase or acquire Tattooed Chef securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4.    I am willing to serve as a representative party on behalf of a Class of investors who purchased or otherwise acquired Tattooed Chef securities during the Class Period as specified in the Complaint, including providing testimony at deposition and trial, if necessary.  I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5.    The attached sheet lists all of my transactions in Tattooed Chef securities during the Class Period as specified in the Complaint.

6.    During the three-year period preceding the date on which this Certification is signed, I have not served or sought to serve as a representative party on behalf of a class under the federal securities laws.

7.    I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond my pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.     I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

**Executed** <u>February 17, 2023</u>
            **(Date)**

DocuSigned by:

*Mohamed Saad*

E5A77418214E4D9...
            **(Signature)**

Mohamed Saad
            **(Type or Print Name)**

**Tattooed Chef, Inc. (TTCF)**                                                                                          **Mohamed Saad**

**List of Purchases and Sales**

| Account | Security | Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|---|
| Account 1 | Common Stock | Purchase | 11/10/2021 | 500 | $16.2600 |
| Account 1 | Common Stock | Purchase | 11/10/2021 | 500 | $16.3300 |
| Account 1 | Common Stock | Purchase | 11/10/2021 | 500 | $16.3500 |
| Account 1 | Common Stock | Purchase | 11/10/2021 | 500 | $16.3600 |
| Account 1 | Common Stock | Purchase | 11/10/2021 | 140 | $16.3800 |
| Account 1 | Common Stock | Purchase | 11/10/2021 | 960 | $16.3700 |
| Account 1 | Common Stock | Purchase | 11/11/2021 | 1,050 | $15.9174 |
| Account 1 | Common Stock | Purchase | 11/12/2021 | 500 | $16.0950 |
| Account 1 | Common Stock | Purchase | 11/12/2021 | 45 | $16.0890 |
| Account 1 | Common Stock | Purchase | 11/12/2021 | 1,455 | $16.0850 |
| Account 1 | Common Stock | Purchase | 11/12/2021 | 44 | $16.1800 |
| Account 1 | Common Stock | Purchase | 11/12/2021 | 261 | $16.6900 |
| Account 1 | Common Stock | Purchase | 11/12/2021 | 1,000 | $16.7300 |
| Account 1 | Common Stock | Purchase | 11/12/2021 | 2,000 | $16.1897 |
| Account 1 | Common Stock | Purchase | 11/12/2021 | 1,500 | $16.3500 |
| Account 1 | Common Stock | Purchase | 11/12/2021 | 1,500 | $16.4200 |
| Account 1 | Common Stock | Purchase | 11/12/2021 | 1,500 | $16.5100 |
| Account 1 | Common Stock | Purchase | 11/12/2021 | 56 | $16.5600 |
| Account 1 | Common Stock | Purchase | 11/12/2021 | 1,200 | $16.5900 |
| Account 1 | Common Stock | Purchase | 11/12/2021 | 1,000 | $16.6800 |
| Account 1 | Common Stock | Purchase | 11/26/2021 | 175 | $16.7400 |
| Account 1 | Common Stock | Purchase | 12/1/2021 | 17 | $15.9500 |
| Account 1 | Common Stock | Purchase | 12/8/2021 | 168 | $16.2100 |
| Account 1 | Common Stock | Purchase | 12/9/2021 | 200 | $16.0400 |
| Account 1 | Common Stock | Purchase | 12/10/2021 | 82 | $15.8800 |
| Account 1 | Common Stock | Purchase | 12/13/2021 | 22 | $16.0100 |
| Account 1 | Common Stock | Purchase | 12/14/2021 | 1 | $15.7400 |
| Account 1 | Common Stock | Purchase | 12/14/2021 | 198 | $15.8400 |
| Account 1 | Common Stock | Purchase | 12/21/2021 | 90 | $16.1600 |
| Account 1 | Common Stock | Purchase | 12/23/2021 | 250 | $16.3400 |
| Account 1 | Common Stock | Purchase | 12/23/2021 | 300 | $16.3100 |
| Account 1 | Common Stock | Purchase | 12/27/2021 | 100 | $16.0300 |
| Account 1 | Common Stock | Purchase | 12/27/2021 | 200 | $16.0300 |
| Account 1 | Common Stock | Purchase | 12/27/2021 | 100 | $16.0600 |
| Account 1 | Common Stock | Purchase | 12/27/2021 | 100 | $16.0400 |
| Account 1 | Common Stock | Purchase | 12/27/2021 | 100 | $16.0600 |
| Account 1 | Common Stock | Purchase | 1/3/2022 | 40 | $15.4200 |
| Account 1 | Common Stock | Purchase | 1/4/2022 | 25 | $15.3100 |
| Account 1 | Common Stock | Purchase | 1/10/2022 | 40 | $13.9200 |
| Account 1 | Common Stock | Purchase | 1/19/2022 | 250 | $13.8100 |
| Account 1 | Common Stock | Purchase | 1/19/2022 | 250 | $13.8300 |
| Account 1 | Common Stock | Purchase | 1/19/2022 | 15 | $13.8900 |
| Account 1 | Common Stock | Purchase | 1/20/2022 | 1 | $13.6700 |
| Account 1 | Common Stock | Purchase | 1/20/2022 | 46 | $13.6900 |
| Account 1 | Common Stock | Purchase | 1/24/2022 | 250 | $11.2100 |
| Account 1 | Common Stock | Purchase | 1/25/2022 | 850 | $11.5700 |
| Account 1 | Common Stock | Purchase | 1/27/2022 | 400 | $12.0200 |
| Account 1 | Common Stock | Purchase | 2/3/2022 | 2,000 | $11.6494 |
| Account 1 | Common Stock | Purchase | 2/3/2022 | 4,500 | $11.6700 |
| Account 1 | Common Stock | Purchase | 2/3/2022 | 4,000 | $11.6700 |
| Account 1 | Common Stock | Purchase | 2/3/2022 | 303 | $11.6900 |
| Account 1 | Common Stock | Purchase | 2/3/2022 | 4,000 | $11.7500 |
| Account 1 | Common Stock | Purchase | 2/3/2022 | 2,000 | $11.6591 |
| Account 1 | Common Stock | Purchase | 2/3/2022 | 2,000 | $11.6800 |
| Account 1 | Common Stock | Purchase | 2/3/2022 | 2,000 | $11.7500 |
| Account 1 | Common Stock | Purchase | 2/3/2022 | 1,000 | $11.6900 |
| Account 1 | Common Stock | Purchase | 2/3/2022 | 2,000 | $11.7800 |
| Account 1 | Common Stock | Purchase | 2/3/2022 | 3,740 | $11.7300 |
| Account 1 | Common Stock | Purchase | 2/3/2022 | 260 | $11.7100 |
| Account 1 | Common Stock | Purchase | 2/3/2022 | 2,000 | $11.7800 |
| Account 1 | Common Stock | Purchase | 2/3/2022 | 4,000 | $11.7682 |
| Account 1 | Common Stock | Purchase | 2/3/2022 | 2,000 | $11.8150 |
| Account 1 | Common Stock | Purchase | 2/8/2022 | 1,000 | $11.9600 |
| Account 1 | Common Stock | Purchase | 2/8/2022 | 13 | $11.9600 |
| Account 1 | Common Stock | Purchase | 2/17/2022 | 2,000 | $12.0750 |
| Account 1 | Common Stock | Purchase | 2/17/2022 | 2,000 | $12.1300 |

**Tattooed Chef, Inc. (TTCF)**                                                                        **Mohamed Saad**

### List of Purchases and Sales

| Account | Security | Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|---|
| Account 1 | Common Stock | Purchase | 2/17/2022 | 2,000 | $12.1500 |
| Account 1 | Common Stock | Purchase | 2/17/2022 | 2,000 | $12.1500 |
| Account 1 | Common Stock | Purchase | 2/17/2022 | 2,000 | $12.1600 |
| Account 1 | Common Stock | Purchase | 2/17/2022 | 2,000 | $12.1693 |
| Account 1 | Common Stock | Purchase | 2/17/2022 | 2,000 | $12.1700 |
| Account 1 | Common Stock | Purchase | 2/17/2022 | 1,000 | $12.0600 |
| Account 1 | Common Stock | Purchase | 2/17/2022 | 4 | $12.0600 |
| Account 1 | Common Stock | Purchase | 2/17/2022 | 43 | $12.0600 |
| Account 1 | Common Stock | Purchase | 2/17/2022 | 2,000 | $12.2800 |
| Account 1 | Common Stock | Purchase | 2/18/2022 | 50 | $11.8900 |
| Account 1 | Common Stock | Purchase | 2/18/2022 | 900 | $11.9500 |
| Account 1 | Common Stock | Purchase | 2/22/2022 | 1,000 | $11.9400 |
| Account 1 | Common Stock | Purchase | 2/22/2022 | 1,000 | $11.9300 |
| Account 1 | Common Stock | Purchase | 2/24/2022 | 1 | $11.6300 |
| Account 1 | Common Stock | Purchase | 2/24/2022 | 128 | $10.9100 |
| Account 1 | Common Stock | Purchase | 2/25/2022 | 500 | $11.8300 |
| Account 1 | Common Stock | Purchase | 2/25/2022 | 1,000 | $12.0100 |
| Account 1 | Common Stock | Purchase | 2/25/2022 | 500 | $11.8600 |
| Account 1 | Common Stock | Purchase | 2/25/2022 | 3,000 | $11.9900 |
| Account 1 | Common Stock | Purchase | 2/25/2022 | 4,000 | $11.9600 |
| Account 1 | Common Stock | Purchase | 2/25/2022 | 2,000 | $11.9600 |
| Account 1 | Common Stock | Purchase | 2/25/2022 | 4,000 | $11.9800 |
| Account 1 | Common Stock | Purchase | 2/25/2022 | 4,000 | $11.9900 |
| Account 1 | Common Stock | Purchase | 2/25/2022 | 20 | $11.6100 |
| Account 1 | Common Stock | Purchase | 2/25/2022 | 20 | $11.6000 |
| Account 1 | Common Stock | Purchase | 2/25/2022 | 3,000 | $11.9200 |
| Account 1 | Common Stock | Purchase | 2/25/2022 | 1,000 | $11.9300 |
| Account 1 | Common Stock | Purchase | 2/28/2022 | 50 | $11.8800 |
| Account 1 | Common Stock | Purchase | 3/4/2022 | 3,000 | $12.1800 |
| Account 1 | Common Stock | Purchase | 3/4/2022 | 3,000 | $12.2200 |
| Account 1 | Common Stock | Purchase | 3/4/2022 | 3,000 | $12.2300 |
| Account 1 | Common Stock | Purchase | 3/4/2022 | 3,000 | $12.2400 |
| Account 1 | Common Stock | Purchase | 3/4/2022 | 3,000 | $12.2700 |
| Account 1 | Common Stock | Purchase | 3/10/2022 | 2,000 | $12.2200 |
| Account 1 | Common Stock | Purchase | 3/10/2022 | 3,000 | $12.0900 |
| Account 1 | Common Stock | Purchase | 3/10/2022 | 3,000 | $12.1400 |
| Account 1 | Common Stock | Purchase | 3/10/2022 | 3,000 | $12.1500 |
| Account 1 | Common Stock | Purchase | 3/10/2022 | 3,000 | $12.1500 |
| Account 1 | Common Stock | Purchase | 3/11/2022 | 2,000 | $11.3700 |
| Account 1 | Common Stock | Purchase | 3/11/2022 | 403 | $11.7300 |
| Account 1 | Common Stock | Purchase | 3/11/2022 | 1,000 | $12.0500 |
| Account 1 | Common Stock | Purchase | 3/11/2022 | 1,000 | $12.1000 |
| Account 1 | Common Stock | Purchase | 3/11/2022 | 1,000 | $12.1000 |
| Account 1 | Common Stock | Purchase | 3/11/2022 | 100 | $11.4850 |
| Account 1 | Common Stock | Purchase | 3/11/2022 | 1,900 | $11.4900 |
| Account 1 | Common Stock | Purchase | 3/11/2022 | 2,000 | $11.4900 |
| Account 1 | Common Stock | Purchase | 3/11/2022 | 2,000 | $11.5400 |
| Account 1 | Common Stock | Purchase | 3/11/2022 | 2,000 | $11.5400 |
| Account 1 | Common Stock | Purchase | 3/11/2022 | 5 | $12.1100 |
| Account 1 | Common Stock | Purchase | 3/11/2022 | 1,000 | $12.1100 |
| Account 1 | Common Stock | Purchase | 3/11/2022 | 1,597 | $11.7300 |
| Account 1 | Common Stock | Purchase | 3/16/2022 | 1,000 | $11.3600 |
| Account 1 | Common Stock | Purchase | 3/17/2022 | 1,000 | $11.4200 |
| Account 1 | Common Stock | Purchase | 3/17/2022 | 2,000 | $11.4500 |
| Account 1 | Common Stock | Purchase | 3/17/2022 | 1,000 | $11.4200 |
| Account 1 | Common Stock | Purchase | 3/17/2022 | 2,000 | $11.4900 |
| Account 1 | Common Stock | Purchase | 3/17/2022 | 2,000 | $12.0400 |
| Account 1 | Common Stock | Purchase | 3/23/2022 | 1,000 | $12.0400 |
| Account 1 | Common Stock | Purchase | 3/23/2022 | 1,000 | $12.0300 |
| Account 1 | Common Stock | Purchase | 3/23/2022 | 1,000 | $12.0600 |
| Account 1 | Common Stock | Purchase | 3/23/2022 | 2,000 | $12.0900 |
| Account 1 | Common Stock | Purchase | 3/23/2022 | 2,000 | $12.1000 |
| Account 1 | Common Stock | Purchase | 3/23/2022 | 2,000 | $12.1300 |
| Account 1 | Common Stock | Purchase | 3/23/2022 | 2,000 | $12.1400 |
| Account 1 | Common Stock | Purchase | 3/23/2022 | 556 | $12.0500 |
| Account 1 | Common Stock | Purchase | 3/23/2022 | 444 | $12.0499 |
| Account 1 | Common Stock | Purchase | 3/24/2022 | 1,000 | $12.0700 |

**Tattooed Chef, Inc. (TTCF)**                                                          **Mohamed Saad**

List of Purchases and Sales

| Account | Security | Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---------|----------|------------------|------|----------------------|---------------------|
| Account 1 | Common Stock | Purchase | 3/24/2022 | 1,000 | $12.0696 |
| Account 1 | Common Stock | Purchase | 3/24/2022 | 1,000 | $12.0700 |
| Account 1 | Common Stock | Purchase | 3/24/2022 | 50 | $12.0600 |
| Account 1 | Common Stock | Purchase | 3/24/2022 | 1,000 | $12.0700 |
| Account 1 | Common Stock | Purchase | 3/24/2022 | 50 | $12.0800 |
| Account 1 | Common Stock | Purchase | 3/24/2022 | 50 | $12.0800 |
| Account 1 | Common Stock | Purchase | 3/24/2022 | 200 | $12.0900 |
| Account 1 | Common Stock | Purchase | 3/25/2022 | 1,000 | $12.0800 |
| Account 1 | Common Stock | Purchase | 4/1/2022 | 1,000 | $12.0100 |
| Account 1 | Common Stock | Purchase | 4/5/2022 | 1,000 | $12.0700 |
| Account 1 | Common Stock | Purchase | 4/5/2022 | 1,000 | $12.0700 |
| Account 1 | Common Stock | Purchase | 4/5/2022 | 900 | $11.9400 |
| Account 1 | Common Stock | Purchase | 4/5/2022 | 100 | $11.9350 |
| Account 1 | Common Stock | Purchase | 4/6/2022 | 1,000 | $11.6000 |
| Account 1 | Common Stock | Purchase | 4/6/2022 | 1,000 | $11.5800 |
| Account 1 | Common Stock | Purchase | 4/7/2022 | 1 | $11.2100 |
| Account 1 | Common Stock | Purchase | 4/11/2022 | 1,000 | $10.8300 |
| Account 1 | Common Stock | Purchase | 4/12/2022 | 1,000 | $10.8700 |
| Account 1 | Common Stock | Purchase | 4/12/2022 | 2,000 | $10.8600 |
| Account 1 | Common Stock | Purchase | 4/13/2022 | 2,000 | $10.8100 |
| Account 1 | Common Stock | Purchase | 4/25/2022 | 1,000 | $8.7000 |
| Account 1 | Common Stock | Purchase | 4/28/2022 | 2,000 | $8.1200 |
| Account 1 | Common Stock | Purchase | 4/28/2022 | 1,000 | $8.0000 |
| Account 1 | Common Stock | Purchase | 5/9/2022 | 200 | $6.7700 |
| Account 1 | Common Stock | Purchase | 5/11/2022 | 500 | $6.8750 |
| Account 1 | Common Stock | Purchase | 5/11/2022 | 500 | $6.8800 |
| Account 1 | Common Stock | Purchase | 5/17/2022 | 1,000 | $7.0100 |
| Account 1 | Common Stock | Purchase | 5/17/2022 | 2,000 | $7.0800 |
| Account 1 | Common Stock | Purchase | 5/23/2022 | 1,500 | $6.5100 |
| Account 1 | Common Stock | Purchase | 6/2/2022 | 2,000 | $7.0172 |
| Account 1 | Common Stock | Purchase | 6/2/2022 | 300 | $7.0150 |
| Account 1 | Common Stock | Purchase | 6/2/2022 | 1,700 | $7.0200 |
| Account 1 | Common Stock | Purchase | 6/3/2022 | 25 | $6.8096 |
| Account 1 | Common Stock | Purchase | 7/12/2022 | 2 | $6.0400 |
| Account 1 | Common Stock | Purchase | 7/12/2022 | 10 | $6.0300 |
| Account 1 | Common Stock | Purchase | 7/13/2022 | 421 | $6.0800 |
| Account 1 | Common Stock | Purchase | 7/13/2022 | 90 | $6.0899 |
| Account 1 | Common Stock | Purchase | 7/13/2022 | 2 | $6.0800 |
| Account 1 | Common Stock | Purchase | 7/13/2022 | 1,977 | $6.1157 |
| Account 1 | Common Stock | Purchase | 7/13/2022 | 23 | $6.1100 |
| Account 1 | Common Stock | Purchase | 7/13/2022 | 1,155 | $6.0100 |
| Account 1 | Common Stock | Purchase | 7/13/2022 | 6 | $6.1300 |
| Account 1 | Common Stock | Purchase | 7/13/2022 | 781 | $5.9999 |
| Account 1 | Common Stock | Purchase | 7/13/2022 | 119 | $6.1100 |
| Account 1 | Common Stock | Purchase | 7/14/2022 | 2,000 | $5.9999 |
| Account 1 | Common Stock | Purchase | 7/14/2022 | 2,000 | $5.9994 |
| Account 1 | Common Stock | Purchase | 7/14/2022 | 2,000 | $6.0000 |
| Account 1 | Common Stock | Purchase | 7/18/2022 | 10 | $6.1000 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 19 | $6.1900 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 1,000 | $6.1900 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 1,000 | $6.1666 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 1,000 | $6.1900 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 3 | $6.1700 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 1,000 | $6.1900 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 1,000 | $6.1900 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 1,000 | $6.1600 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 1,000 | $6.1600 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 903 | $6.1800 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 97 | $6.1700 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 1,000 | $6.1600 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 1,000 | $6.1800 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 798 | $6.1800 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 202 | $6.1799 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 1,000 | $6.1799 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 1,000 | $6.1900 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 57 | $6.1899 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 343 | $6.1900 |

**Tattooed Chef, Inc. (TTCF)**                                                                **Mohamed Saad**

### List of Purchases and Sales

| Account | Security | Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|---|
| Account 1 | Common Stock | Purchase | 9/2/2022 | 299 | $6.1700 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 301 | $6.1699 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 1,000 | $6.1600 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 1,000 | $6.1700 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 1,000 | $6.1752 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 900 | $6.1800 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 900 | $6.1883 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 100 | $6.1800 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 1,000 | $6.1900 |
| Account 1 | Common Stock | Purchase | 9/2/2022 | 98 | $6.1900 |
| Account 1 | Common Stock | Purchase | 9/6/2022 | 215 | $6.1100 |
| Account 1 | Common Stock | Purchase | 9/6/2022 | 6 | $6.1050 |
| Account 1 | Common Stock | Purchase | 9/6/2022 | 894 | $6.1100 |
| Account 1 | Common Stock | Purchase | 9/6/2022 | 100 | $6.1090 |
| Account 1 | Common Stock | Purchase | 9/6/2022 | 58 | $6.1100 |
| Account 1 | Common Stock | Purchase | 9/6/2022 | 1 | $6.1100 |
| Account 1 | Common Stock | Purchase | 9/6/2022 | 549 | $6.1085 |
| Account 1 | Common Stock | Purchase | 9/6/2022 | 200 | $6.1050 |
| Account 1 | Common Stock | Purchase | 9/6/2022 | 250 | $6.1099 |
| Account 1 | Common Stock | Purchase | 9/6/2022 | 1,000 | $6.1099 |
| Account 1 | Common Stock | Purchase | 9/6/2022 | 1,000 | $6.1050 |
| Account 1 | Common Stock | Purchase | 9/6/2022 | 1,000 | $6.1100 |
| Account 1 | Common Stock | Purchase | 9/6/2022 | 1,000 | $6.1099 |
| Account 1 | Common Stock | Purchase | 9/6/2022 | 902 | $6.1100 |
| Account 1 | Common Stock | Purchase | 9/6/2022 | 98 | $6.1050 |
| Account 1 | Common Stock | Purchase | 9/6/2022 | 592 | $6.1099 |
| Account 1 | Common Stock | Purchase | 9/6/2022 | 1 | $6.1100 |
| Account 1 | Common Stock | Purchase | 9/6/2022 | 900 | $6.1050 |
| Account 1 | Common Stock | Purchase | 9/7/2022 | 5 | $6.4600 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.0300 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 67 | $6.0200 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 3,000 | $6.0199 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.0195 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 500 | $6.1700 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 200 | $6.1600 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1485 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1700 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 300 | $6.1500 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 444 | $6.0100 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.0250 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.0300 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.0300 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.0350 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 2 | $6.1179 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 998 | $6.1200 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1700 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 26 | $6.0600 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1800 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1754 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1800 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 100 | $5.9185 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 700 | $5.9199 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 200 | $5.9150 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 388 | $6.1785 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 183 | $6.1391 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 817 | $6.1350 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 600 | $6.1350 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1364 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1399 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1339 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1399 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 400 | $6.1400 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1300 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1385 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1550 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1550 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1550 |

**Tattooed Chef, Inc. (TTCF)**                                                                              **Mohamed Saad**

**List of Purchases and Sales**

| Account | Security | Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---------|----------|------------------|------|----------------------|---------------------|
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1900 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1270 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1300 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1400 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1400 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $5.9577 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $5.9600 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.0650 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.0700 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 700 | $5.9750 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 300 | $5.9799 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $5.9900 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 573 | $6.0685 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 427 | $6.0699 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.0700 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.0692 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 12 | $5.9800 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1400 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1400 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 2,000 | $6.0099 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1400 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 500 | $6.0885 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 500 | $6.0899 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.0100 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1300 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 3,000 | $6.0099 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1400 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1393 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.1600 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 355 | $6.1799 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 645 | $6.1800 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.0100 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 100 | $6.0199 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 99 | $6.0195 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 801 | $6.0200 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.0197 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.0150 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.0200 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 1,000 | $6.0900 |
| Account 1 | Common Stock | Purchase | 9/16/2022 | 137 | $6.0200 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 2,000 | $5.6800 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 1,000 | $5.6550 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 1,000 | $5.7100 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 880 | $5.6700 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 300 | $5.6699 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 695 | $5.6700 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 1,000 | $5.7300 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 2,000 | $5.6599 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 1,000 | $5.6700 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 1,000 | $5.6899 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 100 | $5.6750 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 322 | $5.6799 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 578 | $5.6800 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 1,000 | $5.6891 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 1,000 | $5.7100 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 1,000 | $5.7690 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 1,000 | $5.7800 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 2,000 | $5.6699 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 2,000 | $5.6700 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 97 | $5.6700 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 1,903 | $5.6699 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 1,000 | $5.8800 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 1,000 | $5.9399 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 2,000 | $5.6699 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 1 | $5.6800 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 1,000 | $5.6699 |
| Account 1 | Common Stock | Purchase | 9/19/2022 | 2,000 | $5.6792 |

**Tattooed Chef, Inc. (TTCF)**                                                                      **Mohamed Saad**

### List of Purchases and Sales

| Account | Security | Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|---|
| Account 1 | Common Stock | Purchase | 9/20/2022 | 2,000 | $5.5993 |
| Account 1 | Common Stock | Purchase | 9/20/2022 | 2,000 | $5.5600 |
| Account 1 | Common Stock | Purchase | 9/20/2022 | 1,000 | $5.5800 |
| Account 1 | Common Stock | Purchase | 9/20/2022 | 600 | $5.6099 |
| Account 1 | Common Stock | Purchase | 9/20/2022 | 1,400 | $5.6050 |
| Account 1 | Common Stock | Purchase | 9/20/2022 | 2,000 | $5.5999 |
| Account 1 | Common Stock | Purchase | 9/20/2022 | 1,000 | $5.6299 |
| Account 1 | Common Stock | Purchase | 9/20/2022 | 1,000 | $5.6485 |
| Account 1 | Common Stock | Purchase | 9/20/2022 | 2,000 | $5.5900 |
| Account 1 | Common Stock | Purchase | 9/21/2022 | 1,000 | $5.5237 |
| Account 1 | Common Stock | Purchase | 9/21/2022 | 500 | $5.5499 |
| Account 1 | Common Stock | Purchase | 9/21/2022 | 100 | $5.5485 |
| Account 1 | Common Stock | Purchase | 9/21/2022 | 400 | $5.5500 |
| Account 1 | Common Stock | Purchase | 9/21/2022 | 2,000 | $5.4362 |
| Account 1 | Common Stock | Purchase | 9/22/2022 | 2,000 | $5.3150 |
| Account 1 | Common Stock | Purchase | 9/23/2022 | 1,000 | $5.3350 |
| Account 1 | Common Stock | Purchase | 9/23/2022 | 1,000 | $5.2190 |
| Account 1 | Common Stock | Purchase | 9/26/2022 | 1,000 | $4.9893 |
| Account 1 | Common Stock | Purchase | 9/26/2022 | 1,000 | $5.2100 |
| Account 1 | Common Stock | Purchase | 9/27/2022 | 15 | $5.0900 |
| Account 1 | Common Stock | Purchase | 9/29/2022 | 1,000 | $4.9200 |
| Account 1 | Common Stock | Purchase | 9/29/2022 | 1,000 | $5.0300 |
| Account 1 | Common Stock | Purchase | 10/3/2022 | 1,000 | $4.9100 |
| Account 1 | Common Stock | Purchase | 10/4/2022 | 1,000 | $5.2750 |
| Account 1 | Common Stock | Purchase | 10/6/2022 | 1,000 | $4.9450 |
| Account 1 | Common Stock | Purchase | 10/6/2022 | 1,000 | $4.9500 |
| Account 1 | Common Stock | Purchase | 10/6/2022 | 83 | $4.8800 |
| Account 1 | Common Stock | Purchase | 10/6/2022 | 1,000 | $4.9500 |
| Account 1 | Common Stock | Purchase | 10/6/2022 | 1,000 | $4.9700 |
| Account 1 | Common Stock | Purchase | 10/6/2022 | 1,000 | $4.8700 |
| Account 1 | Common Stock | Purchase | 10/6/2022 | 1,000 | $4.9100 |
| Account 1 | Common Stock | Purchase | 10/6/2022 | 52 | $4.8500 |
| Account 1 | Common Stock | Purchase | 10/7/2022 | 1,600 | $4.5600 |
| Account 1 | Common Stock | Purchase | 10/7/2022 | 400 | $4.5598 |
| Account 1 | Common Stock | Purchase | 10/7/2022 | 9 | $4.6800 |
| Account 1 | Common Stock | Purchase | 10/7/2022 | 2,000 | $4.6000 |
| Account 1 | Common Stock | Purchase | 10/7/2022 | 1,500 | $4.7074 |
| Account 1 | Common Stock | Purchase | 10/7/2022 | 1,500 | $4.7200 |
| Account 1 | Common Stock | Purchase | 10/7/2022 | 2,000 | $4.7500 |
| Account 1 | Common Stock | Purchase | 10/7/2022 | 2,000 | $4.6100 |
| Account 1 | Common Stock | Purchase | 10/7/2022 | 1,279 | $4.6399 |
| Account 1 | Common Stock | Purchase | 10/7/2022 | 324 | $4.6350 |
| Account 1 | Common Stock | Purchase | 10/7/2022 | 397 | $4.6390 |
| Account 1 | Common Stock | Purchase | 10/7/2022 | 2,000 | $4.6650 |
| Account 1 | Common Stock | Purchase | 10/10/2022 | 100 | $4.2700 |
| Account 1 | Common Stock | Purchase | 10/10/2022 | 1,000 | $4.2686 |
| Account 1 | Common Stock | Purchase | 10/10/2022 | 1,000 | $4.3300 |
| Account 1 | Common Stock | Purchase | 10/11/2022 | 389 | $4.4600 |
| Account 1 | Common Stock | Purchase | 10/11/2022 | 1,000 | $4.4650 |
| Account 1 | Common Stock | Purchase | 10/12/2022 | 1,000 | $4.3200 |
| Account 1 | Common Stock | Sale | 11/10/2021 | (35) | $16.3900 |
| Account 1 | Common Stock | Sale | 11/10/2021 | (35) | $16.3900 |
| Account 1 | Common Stock | Sale | 11/10/2021 | (35) | $16.3900 |
| Account 1 | Common Stock | Sale | 11/10/2021 | (35) | $16.3900 |
| Account 1 | Common Stock | Sale | 11/10/2021 | (35) | $16.3900 |
| Account 1 | Common Stock | Sale | 11/10/2021 | (35) | $16.3900 |
| Account 1 | Common Stock | Sale | 11/10/2021 | (35) | $16.3900 |
| Account 1 | Common Stock | Sale | 11/10/2021 | (30) | $16.3900 |
| Account 1 | Common Stock | Sale | 11/10/2021 | (40) | $16.3900 |
| Account 1 | Common Stock | Sale | 11/10/2021 | (5) | $16.3900 |
| Account 1 | Common Stock | Sale | 11/10/2021 | (35) | $16.3900 |
| Account 1 | Common Stock | Sale | 11/10/2021 | (35) | $16.3900 |
| Account 1 | Common Stock | Sale | 11/10/2021 | (35) | $16.3900 |
| Account 1 | Common Stock | Sale | 11/10/2021 | (35) | $16.3900 |
| Account 1 | Common Stock | Sale | 11/10/2021 | (35) | $16.3900 |
| Account 1 | Common Stock | Sale | 11/10/2021 | (35) | $16.3900 |
| Account 1 | Common Stock | Sale | 11/10/2021 | (35) | $16.3900 |

**Tattooed Chef, Inc. (TTCF)**                                                                          **Mohamed Saad**

**List of Purchases and Sales**

| Account | Security | Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|---|
| Account 1 | Common Stock | Sale | 11/10/2021 | (35) | $16.3900 |
| Account 1 | Common Stock | Sale | 11/10/2021 | (10) | $16.3900 |
| Account 1 | Common Stock | Sale | 11/10/2021 | (10) | $16.3900 |
| Account 1 | Common Stock | Sale | 11/10/2021 | (10) | $16.3900 |
| Account 1 | Common Stock | Sale | 11/10/2021 | (10) | $16.3900 |
| Account 1 | Common Stock | Sale | 11/11/2021 | (100) | $16.9700 |
| Account 1 | Common Stock | Sale | 11/11/2021 | (1,913) | $16.9701 |
| Account 1 | Common Stock | Sale | 11/11/2021 | (1) | $16.9900 |
| Account 1 | Common Stock | Sale | 11/11/2021 | (896) | $16.9901 |
| Account 1 | Common Stock | Sale | 11/11/2021 | (600) | $16.9950 |
| Account 1 | Common Stock | Sale | 11/15/2021 | (5) | $16.5900 |
| Account 1 | Common Stock | Sale | 11/16/2021 | (5) | $16.4400 |
| Account 1 | Common Stock | Sale | 11/16/2021 | (5) | $16.4400 |
| Account 1 | Common Stock | Sale | 11/16/2021 | (5) | $16.4400 |
| Account 1 | Common Stock | Sale | 11/16/2021 | (5) | $16.4400 |
| Account 1 | Common Stock | Sale | 11/16/2021 | (5) | $16.4400 |
| Account 1 | Common Stock | Sale | 11/22/2021 | (26) | $17.6401 |
| Account 1 | Common Stock | Sale | 11/26/2021 | (175) | $16.8173 |
| Account 1 | Common Stock | Sale | 12/8/2021 | (200) | $16.4300 |
| Account 1 | Common Stock | Sale | 12/8/2021 | (17) | $16.5500 |
| Account 1 | Common Stock | Sale | 12/9/2021 | (168) | $16.1700 |
| Account 1 | Common Stock | Sale | 12/10/2021 | (82) | $16.0325 |
| Account 1 | Common Stock | Sale | 12/13/2021 | (22) | $16.1400 |
| Account 1 | Common Stock | Sale | 12/14/2021 | (199) | $15.9000 |
| Account 1 | Common Stock | Sale | 12/21/2021 | (90) | $16.5050 |
| Account 1 | Common Stock | Sale | 12/23/2021 | (300) | $16.5313 |
| Account 1 | Common Stock | Sale | 12/23/2021 | (250) | $16.3900 |
| Account 1 | Common Stock | Sale | 12/27/2021 | (5) | $16.0700 |
| Account 1 | Common Stock | Sale | 12/27/2021 | (5) | $16.0700 |
| Account 1 | Common Stock | Sale | 12/27/2021 | (5) | $16.0700 |
| Account 1 | Common Stock | Sale | 12/27/2021 | (5) | $16.0500 |
| Account 1 | Common Stock | Sale | 1/4/2022 | (40) | $15.5400 |
| Account 1 | Common Stock | Sale | 1/4/2022 | (25) | $15.3900 |
| Account 1 | Common Stock | Sale | 1/10/2022 | (40) | $13.9700 |
| Account 1 | Common Stock | Sale | 1/19/2022 | (250) | $13.9500 |
| Account 1 | Common Stock | Sale | 1/19/2022 | (250) | $13.9200 |
| Account 1 | Common Stock | Sale | 1/19/2022 | (15) | $14.0400 |
| Account 1 | Common Stock | Sale | 1/24/2022 | (250) | $11.2600 |
| Account 1 | Common Stock | Sale | 1/25/2022 | (2,000) | $12.2100 |
| Account 1 | Common Stock | Sale | 1/25/2022 | (2,000) | $12.2100 |
| Account 1 | Common Stock | Sale | 1/25/2022 | (1,900) | $12.2108 |
| Account 1 | Common Stock | Sale | 1/25/2022 | (100) | $12.2100 |
| Account 1 | Common Stock | Sale | 1/25/2022 | (2,000) | $12.2107 |
| Account 1 | Common Stock | Sale | 1/25/2022 | (850) | $11.6497 |
| Account 1 | Common Stock | Sale | 1/31/2022 | (5,000) | $12.4501 |
| Account 1 | Common Stock | Sale | 2/1/2022 | (27) | $13.0700 |
| Account 1 | Common Stock | Sale | 2/3/2022 | (4,000) | $11.6801 |
| Account 1 | Common Stock | Sale | 2/3/2022 | (200) | $11.7122 |
| Account 1 | Common Stock | Sale | 2/3/2022 | (103) | $11.7101 |
| Account 1 | Common Stock | Sale | 2/3/2022 | (8,000) | $11.7701 |
| Account 1 | Common Stock | Sale | 2/3/2022 | (2,000) | $11.7100 |
| Account 1 | Common Stock | Sale | 2/3/2022 | (8) | $11.7800 |
| Account 1 | Common Stock | Sale | 2/3/2022 | (3,992) | $11.7700 |
| Account 1 | Common Stock | Sale | 2/3/2022 | (2,000) | $11.7101 |
| Account 1 | Common Stock | Sale | 2/3/2022 | (8,000) | $11.8401 |
| Account 1 | Common Stock | Sale | 2/3/2022 | (1,000) | $11.7001 |
| Account 1 | Common Stock | Sale | 2/3/2022 | (3,845) | $11.6915 |
| Account 1 | Common Stock | Sale | 2/3/2022 | (200) | $11.6903 |
| Account 1 | Common Stock | Sale | 2/3/2022 | (2,455) | $11.6900 |
| Account 1 | Common Stock | Sale | 2/8/2022 | (1,013) | $11.9901 |
| Account 1 | Common Stock | Sale | 2/17/2022 | (1,000) | $12.0800 |
| Account 1 | Common Stock | Sale | 2/17/2022 | (47) | $12.1100 |
| Account 1 | Common Stock | Sale | 2/18/2022 | (3,373) | $12.2900 |
| Account 1 | Common Stock | Sale | 2/18/2022 | (900) | $12.0100 |
| Account 1 | Common Stock | Sale | 2/18/2022 | (50) | $12.0100 |
| Account 1 | Common Stock | Sale | 2/22/2022 | (899) | $11.9900 |

**Tattooed Chef, Inc. (TTCF)**                                                                                    **Mohamed Saad**

**List of Purchases and Sales**

| Account | Security | Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|---|
| Account 1 | Common Stock | Sale | 2/22/2022 | (101) | $12.0100 |
| Account 1 | Common Stock | Sale | 2/22/2022 | (900) | $12.0000 |
| Account 1 | Common Stock | Sale | 2/22/2022 | (100) | $12.0001 |
| Account 1 | Common Stock | Sale | 2/23/2022 | (2,985) | $12.2100 |
| Account 1 | Common Stock | Sale | 2/23/2022 | (300) | $12.2300 |
| Account 1 | Common Stock | Sale | 2/23/2022 | (700) | $12.2450 |
| Account 1 | Common Stock | Sale | 2/23/2022 | (1,053) | $12.2100 |
| Account 1 | Common Stock | Sale | 2/23/2022 | (900) | $12.2200 |
| Account 1 | Common Stock | Sale | 2/23/2022 | (635) | $12.2100 |
| Account 1 | Common Stock | Sale | 2/23/2022 | (800) | $12.2101 |
| Account 1 | Common Stock | Sale | 2/23/2022 | (600) | $12.2250 |
| Account 1 | Common Stock | Sale | 2/23/2022 | (200) | $12.2300 |
| Account 1 | Common Stock | Sale | 2/23/2022 | (1,000) | $12.2350 |
| Account 1 | Common Stock | Sale | 2/23/2022 | (954) | $12.2200 |
| Account 1 | Common Stock | Sale | 2/23/2022 | (100) | $12.2210 |
| Account 1 | Common Stock | Sale | 2/23/2022 | (900) | $12.2502 |
| Account 1 | Common Stock | Sale | 2/23/2022 | (200) | $12.2503 |
| Account 1 | Common Stock | Sale | 2/23/2022 | (800) | $12.2650 |
| Account 1 | Common Stock | Sale | 2/23/2022 | (500) | $12.2500 |
| Account 1 | Common Stock | Sale | 2/24/2022 | (1) | $11.6800 |
| Account 1 | Common Stock | Sale | 2/24/2022 | (128) | $11.9200 |
| Account 1 | Common Stock | Sale | 2/25/2022 | (1,000) | $12.0300 |
| Account 1 | Common Stock | Sale | 2/25/2022 | (500) | $11.8900 |
| Account 1 | Common Stock | Sale | 2/25/2022 | (20) | $11.6500 |
| Account 1 | Common Stock | Sale | 2/25/2022 | (4,000) | $12.0800 |
| Account 1 | Common Stock | Sale | 2/25/2022 | (20) | $11.6500 |
| Account 1 | Common Stock | Sale | 2/28/2022 | (6,992) | $12.1000 |
| Account 1 | Common Stock | Sale | 2/28/2022 | (5,635) | $12.1100 |
| Account 1 | Common Stock | Sale | 2/28/2022 | (375) | $12.1032 |
| Account 1 | Common Stock | Sale | 2/28/2022 | (1,498) | $12.1000 |
| Account 1 | Common Stock | Sale | 2/28/2022 | (3,000) | $12.0500 |
| Account 1 | Common Stock | Sale | 2/28/2022 | (50) | $11.9100 |
| Account 1 | Common Stock | Sale | 3/4/2022 | (11,950) | $12.3300 |
| Account 1 | Common Stock | Sale | 3/4/2022 | (41) | $12.3250 |
| Account 1 | Common Stock | Sale | 3/4/2022 | (9) | $12.3400 |
| Account 1 | Common Stock | Sale | 3/4/2022 | (122) | $12.2800 |
| Account 1 | Common Stock | Sale | 3/4/2022 | (66) | $12.3150 |
| Account 1 | Common Stock | Sale | 3/4/2022 | (147) | $12.3000 |
| Account 1 | Common Stock | Sale | 3/4/2022 | (731) | $12.3045 |
| Account 1 | Common Stock | Sale | 3/4/2022 | (1,000) | $12.3200 |
| Account 1 | Common Stock | Sale | 3/4/2022 | (110) | $12.3203 |
| Account 1 | Common Stock | Sale | 3/4/2022 | (224) | $12.3200 |
| Account 1 | Common Stock | Sale | 3/4/2022 | (200) | $12.3250 |
| Account 1 | Common Stock | Sale | 3/4/2022 | (400) | $12.3300 |
| Account 1 | Common Stock | Sale | 3/10/2022 | (5,751) | $12.2102 |
| Account 1 | Common Stock | Sale | 3/10/2022 | (50) | $12.1900 |
| Account 1 | Common Stock | Sale | 3/10/2022 | (300) | $12.2100 |
| Account 1 | Common Stock | Sale | 3/10/2022 | (100) | $12.2200 |
| Account 1 | Common Stock | Sale | 3/10/2022 | (50) | $12.1900 |
| Account 1 | Common Stock | Sale | 3/10/2022 | (50) | $12.1900 |
| Account 1 | Common Stock | Sale | 3/10/2022 | (50) | $12.1900 |
| Account 1 | Common Stock | Sale | 3/10/2022 | (2) | $12.1200 |
| Account 1 | Common Stock | Sale | 3/10/2022 | (50) | $12.1900 |
| Account 1 | Common Stock | Sale | 3/10/2022 | (50) | $12.2000 |
| Account 1 | Common Stock | Sale | 3/10/2022 | (500) | $12.2100 |
| Account 1 | Common Stock | Sale | 3/10/2022 | (1,000) | $12.2000 |
| Account 1 | Common Stock | Sale | 3/10/2022 | (49) | $12.2100 |
| Account 1 | Common Stock | Sale | 3/10/2022 | (800) | $12.2000 |
| Account 1 | Common Stock | Sale | 3/10/2022 | (200) | $12.1900 |
| Account 1 | Common Stock | Sale | 3/10/2022 | (1,775) | $12.2701 |
| Account 1 | Common Stock | Sale | 3/10/2022 | (50) | $12.2800 |
| Account 1 | Common Stock | Sale | 3/10/2022 | (25) | $12.2700 |
| Account 1 | Common Stock | Sale | 3/10/2022 | (25) | $12.2600 |
| Account 1 | Common Stock | Sale | 3/10/2022 | (25) | $12.2600 |
| Account 1 | Common Stock | Sale | 3/10/2022 | (25) | $12.2700 |
| Account 1 | Common Stock | Sale | 3/10/2022 | (25) | $12.2700 |
| Account 1 | Common Stock | Sale | 3/10/2022 | (2,998) | $12.1300 |

**Tattooed Chef, Inc. (TTCF)**                                                                                                          **Mohamed Saad**

List of Purchases and Sales

| Account | Security | Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|---|
| Account 1 | Common Stock | Sale | 3/10/2022 | (25) | $12.2899 |
| Account 1 | Common Stock | Sale | 3/10/2022 | (25) | $12.2800 |
| Account 1 | Common Stock | Sale | 3/11/2022 | (2,000) | $11.5000 |
| Account 1 | Common Stock | Sale | 3/11/2022 | (1,057) | $11.5000 |
| Account 1 | Common Stock | Sale | 3/11/2022 | (143) | $11.5100 |
| Account 1 | Common Stock | Sale | 3/11/2022 | (800) | $11.5101 |
| Account 1 | Common Stock | Sale | 3/11/2022 | (49) | $11.5501 |
| Account 1 | Common Stock | Sale | 3/11/2022 | (1,951) | $11.5550 |
| Account 1 | Common Stock | Sale | 3/11/2022 | (2,000) | $11.3801 |
| Account 1 | Common Stock | Sale | 3/16/2022 | (1,000) | $11.4400 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (2,000) | $11.5000 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (1,847) | $11.4700 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (153) | $11.4750 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (349) | $11.4600 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (651) | $11.4645 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (10) | $12.1800 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (3) | $12.1750 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (100) | $12.1800 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (3,926) | $12.1700 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (10) | $12.1800 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (10) | $12.1800 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (10) | $12.1800 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (10) | $12.1800 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (10) | $12.1800 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (10) | $12.1800 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (500) | $12.1800 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (500) | $12.1809 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (500) | $12.1850 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (10) | $12.1830 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (500) | $12.1826 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (400) | $12.1800 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (100) | $12.1815 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (300) | $12.1810 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (200) | $12.1800 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (10) | $12.1808 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (10) | $12.1800 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (846) | $12.1800 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (1,000) | $11.5100 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (10) | $12.1800 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (10) | $12.1800 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (10) | $12.1800 |
| Account 1 | Common Stock | Sale | 3/17/2022 | (2,000) | $12.1000 |
| Account 1 | Common Stock | Sale | 3/23/2022 | (1,000) | $12.0600 |
| Account 1 | Common Stock | Sale | 3/23/2022 | (1,000) | $12.0569 |
| Account 1 | Common Stock | Sale | 3/23/2022 | (1,000) | $12.0952 |
| Account 1 | Common Stock | Sale | 3/23/2022 | (2) | $12.1900 |
| Account 1 | Common Stock | Sale | 3/23/2022 | (7) | $12.1500 |
| Account 1 | Common Stock | Sale | 3/23/2022 | (2) | $12.1600 |
| Account 1 | Common Stock | Sale | 3/23/2022 | (6) | $12.1500 |
| Account 1 | Common Stock | Sale | 3/23/2022 | (3) | $12.1500 |
| Account 1 | Common Stock | Sale | 3/23/2022 | (258) | $12.0600 |
| Account 1 | Common Stock | Sale | 3/23/2022 | (542) | $12.0700 |
| Account 1 | Common Stock | Sale | 3/23/2022 | (200) | $12.0750 |
| Account 1 | Common Stock | Sale | 3/24/2022 | (2,915) | $12.1901 |
| Account 1 | Common Stock | Sale | 3/24/2022 | (100) | $12.2000 |
| Account 1 | Common Stock | Sale | 3/24/2022 | (4,151) | $12.1900 |
| Account 1 | Common Stock | Sale | 3/24/2022 | (10) | $12.1900 |
| Account 1 | Common Stock | Sale | 3/24/2022 | (10) | $12.1900 |
| Account 1 | Common Stock | Sale | 3/24/2022 | (357) | $12.1900 |
| Account 1 | Common Stock | Sale | 3/24/2022 | (427) | $12.2000 |
| Account 1 | Common Stock | Sale | 3/24/2022 | (4,350) | $12.1800 |
| Account 1 | Common Stock | Sale | 3/24/2022 | (10) | $12.1900 |
| Account 1 | Common Stock | Sale | 3/25/2022 | (1,000) | $12.1041 |
| Account 1 | Common Stock | Sale | 4/1/2022 | (1,000) | $12.0400 |
| Account 1 | Common Stock | Sale | 4/5/2022 | (801) | $11.9530 |
| Account 1 | Common Stock | Sale | 4/5/2022 | (199) | $11.9501 |
| Account 1 | Common Stock | Sale | 4/6/2022 | (1,000) | $11.6200 |

**Tattooed Chef, Inc. (TTCF)**                                                                                               **Mohamed Saad**

### List of Purchases and Sales

| Account | Security | Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---------|----------|------------------|------|-----------------------|----------------------|
| Account 1 | Common Stock | Sale | 4/6/2022 | (200) | $11.6030 |
| Account 1 | Common Stock | Sale | 4/6/2022 | (800) | $11.6001 |
| Account 1 | Common Stock | Sale | 4/7/2022 | (1) | $11.2400 |
| Account 1 | Common Stock | Sale | 4/11/2022 | (10) | $10.8400 |
| Account 1 | Common Stock | Sale | 4/11/2022 | (10) | $10.8400 |
| Account 1 | Common Stock | Sale | 4/11/2022 | (10) | $10.8400 |
| Account 1 | Common Stock | Sale | 4/11/2022 | (10) | $10.8400 |
| Account 1 | Common Stock | Sale | 4/11/2022 | (10) | $10.8760 |
| Account 1 | Common Stock | Sale | 4/11/2022 | (10) | $10.8400 |
| Account 1 | Common Stock | Sale | 4/11/2022 | (10) | $10.8400 |
| Account 1 | Common Stock | Sale | 4/11/2022 | (10) | $10.8400 |
| Account 1 | Common Stock | Sale | 4/11/2022 | (10) | $10.8500 |
| Account 1 | Common Stock | Sale | 4/11/2022 | (10) | $10.8400 |
| Account 1 | Common Stock | Sale | 4/11/2022 | (210) | $10.8401 |
| Account 1 | Common Stock | Sale | 4/11/2022 | (200) | $10.8400 |
| Account 1 | Common Stock | Sale | 4/11/2022 | (400) | $10.8401 |
| Account 1 | Common Stock | Sale | 4/11/2022 | (10) | $10.8400 |
| Account 1 | Common Stock | Sale | 4/11/2022 | (10) | $10.8400 |
| Account 1 | Common Stock | Sale | 4/11/2022 | (10) | $10.8400 |
| Account 1 | Common Stock | Sale | 4/11/2022 | (10) | $10.8500 |
| Account 1 | Common Stock | Sale | 4/11/2022 | (10) | $10.8600 |
| Account 1 | Common Stock | Sale | 4/11/2022 | (10) | $10.8400 |
| Account 1 | Common Stock | Sale | 4/11/2022 | (10) | $10.8500 |
| Account 1 | Common Stock | Sale | 4/11/2022 | (10) | $10.8400 |
| Account 1 | Common Stock | Sale | 4/11/2022 | (10) | $10.8500 |
| Account 1 | Common Stock | Sale | 4/12/2022 | (3) | $10.8900 |
| Account 1 | Common Stock | Sale | 4/12/2022 | (1,751) | $10.9000 |
| Account 1 | Common Stock | Sale | 4/12/2022 | (25) | $10.8800 |
| Account 1 | Common Stock | Sale | 4/12/2022 | (25) | $10.8800 |
| Account 1 | Common Stock | Sale | 4/12/2022 | (25) | $10.8800 |
| Account 1 | Common Stock | Sale | 4/12/2022 | (25) | $10.8800 |
| Account 1 | Common Stock | Sale | 4/12/2022 | (25) | $10.8800 |
| Account 1 | Common Stock | Sale | 4/12/2022 | (25) | $10.9000 |
| Account 1 | Common Stock | Sale | 4/12/2022 | (25) | $10.9000 |
| Account 1 | Common Stock | Sale | 4/12/2022 | (25) | $10.9250 |
| Account 1 | Common Stock | Sale | 4/12/2022 | (25) | $10.9000 |
| Account 1 | Common Stock | Sale | 4/12/2022 | (10) | $10.9000 |
| Account 1 | Common Stock | Sale | 4/12/2022 | (14) | $10.9000 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (5) | $10.9100 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (912) | $10.9300 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (10) | $10.9300 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (10) | $10.9300 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (10) | $10.9200 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (10) | $10.9200 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (10) | $10.9200 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (10) | $10.9200 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (10) | $10.9300 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (10) | $10.9300 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (12) | $10.8300 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (3) | $10.8300 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (10) | $10.8200 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (10) | $10.8300 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (10) | $10.8300 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (100) | $10.8700 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (5) | $10.8600 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (10) | $10.8700 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (50) | $10.8500 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (5) | $10.8500 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (25) | $10.8400 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (5) | $10.8400 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (5) | $10.8300 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (5) | $10.8200 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (5) | $10.8300 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (5) | $10.8200 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (5) | $10.8200 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (5) | $10.8200 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (5) | $10.8200 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (7) | $11.0000 |

**Tattooed Chef, Inc. (TTCF)**                                                               **Mohamed Saad**

List of Purchases and Sales

| Account | Security | Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|---|
| Account 1 | Common Stock | Sale | 4/13/2022 | (5) | $10.9950 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (5) | $10.9950 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (7) | $10.9950 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (2) | $10.9950 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (3) | $10.9900 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (8) | $10.8800 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (10) | $10.8200 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (5) | $10.9400 |
| Account 1 | Common Stock | Sale | 4/13/2022 | (5) | $10.9400 |
| Account 1 | Common Stock | Sale | 4/14/2022 | (6) | $10.8500 |
| Account 1 | Common Stock | Sale | 4/25/2022 | (1,000) | $8.7458 |
| Account 1 | Common Stock | Sale | 4/28/2022 | (1,142) | $8.1400 |
| Account 1 | Common Stock | Sale | 4/28/2022 | (658) | $8.1300 |
| Account 1 | Common Stock | Sale | 4/28/2022 | (200) | $8.1302 |
| Account 1 | Common Stock | Sale | 4/28/2022 | (1,000) | $8.0701 |
| Account 1 | Common Stock | Sale | 5/9/2022 | (200) | $6.8000 |
| Account 1 | Common Stock | Sale | 5/11/2022 | (400) | $6.9401 |
| Account 1 | Common Stock | Sale | 5/11/2022 | (500) | $6.9350 |
| Account 1 | Common Stock | Sale | 5/11/2022 | (100) | $6.9445 |
| Account 1 | Common Stock | Sale | 5/17/2022 | (2,000) | $7.0900 |
| Account 1 | Common Stock | Sale | 5/17/2022 | (1,000) | $7.0507 |
| Account 1 | Common Stock | Sale | 5/23/2022 | (1,500) | $6.5300 |
| Account 1 | Common Stock | Sale | 6/2/2022 | (1,564) | $7.0410 |
| Account 1 | Common Stock | Sale | 6/2/2022 | (236) | $7.0401 |
| Account 1 | Common Stock | Sale | 6/2/2022 | (200) | $7.0450 |
| Account 1 | Common Stock | Sale | 6/2/2022 | (2,000) | $7.0506 |
| Account 1 | Common Stock | Sale | 6/3/2022 | (25) | $6.8500 |
| Account 1 | Common Stock | Sale | 7/12/2022 | (2) | $6.1200 |
| Account 1 | Common Stock | Sale | 7/12/2022 | (10) | $6.0600 |
| Account 1 | Common Stock | Sale | 7/13/2022 | (513) | $6.1401 |
| Account 1 | Common Stock | Sale | 7/13/2022 | (1,155) | $6.0650 |
| Account 1 | Common Stock | Sale | 7/13/2022 | (6) | $6.1440 |
| Account 1 | Common Stock | Sale | 7/13/2022 | (900) | $6.1800 |
| Account 1 | Common Stock | Sale | 7/14/2022 | (2,000) | $6.0100 |
| Account 1 | Common Stock | Sale | 7/14/2022 | (2,000) | $6.0146 |
| Account 1 | Common Stock | Sale | 7/14/2022 | (2,000) | $6.0413 |
| Account 1 | Common Stock | Sale | 7/14/2022 | (2,000) | $6.1501 |
| Account 1 | Common Stock | Sale | 7/18/2022 | (10) | $6.1190 |
| Account 1 | Common Stock | Sale | 9/2/2022 | (1,000) | $6.3010 |
| Account 1 | Common Stock | Sale | 9/2/2022 | (19) | $6.2389 |
| Account 1 | Common Stock | Sale | 9/2/2022 | (1,000) | $6.1846 |
| Account 1 | Common Stock | Sale | 9/2/2022 | (1,000) | $6.1701 |
| Account 1 | Common Stock | Sale | 9/2/2022 | (1,000) | $6.1801 |
| Account 1 | Common Stock | Sale | 9/2/2022 | (1,000) | $6.3001 |
| Account 1 | Common Stock | Sale | 9/2/2022 | (1,000) | $6.3100 |
| Account 1 | Common Stock | Sale | 9/2/2022 | (1,000) | $6.3001 |
| Account 1 | Common Stock | Sale | 9/2/2022 | (98) | $6.2000 |
| Account 1 | Common Stock | Sale | 9/2/2022 | (77) | $6.3050 |
| Account 1 | Common Stock | Sale | 9/2/2022 | (260) | $6.3015 |
| Account 1 | Common Stock | Sale | 9/2/2022 | (663) | $6.3000 |
| Account 1 | Common Stock | Sale | 9/6/2022 | (1,000) | $6.1211 |
| Account 1 | Common Stock | Sale | 9/6/2022 | (1,000) | $6.1250 |
| Account 1 | Common Stock | Sale | 9/6/2022 | (1,000) | $6.1206 |
| Account 1 | Common Stock | Sale | 9/6/2022 | (1,000) | $6.1200 |
| Account 1 | Common Stock | Sale | 9/6/2022 | (1,000) | $6.1222 |
| Account 1 | Common Stock | Sale | 9/6/2022 | (1,000) | $6.1250 |
| Account 1 | Common Stock | Sale | 9/6/2022 | (215) | $6.1250 |
| Account 1 | Common Stock | Sale | 9/6/2022 | (1,000) | $6.1204 |
| Account 1 | Common Stock | Sale | 9/6/2022 | (1,000) | $6.1250 |
| Account 1 | Common Stock | Sale | 9/6/2022 | (450) | $6.1200 |
| Account 1 | Common Stock | Sale | 9/6/2022 | (101) | $6.1201 |
| Account 1 | Common Stock | Sale | 9/7/2022 | (5) | $6.4871 |
| Account 1 | Common Stock | Sale | 9/9/2022 | (3,700) | $6.6400 |
| Account 1 | Common Stock | Sale | 9/9/2022 | (2,000) | $6.6650 |
| Account 1 | Common Stock | Sale | 9/9/2022 | (500) | $6.6600 |
| Account 1 | Common Stock | Sale | 9/9/2022 | (1,500) | $6.6500 |
| Account 1 | Common Stock | Sale | 9/9/2022 | (300) | $6.6500 |

**Tattooed Chef, Inc. (TTCF)**                                                                              **Mohamed Saad**

List of Purchases and Sales

| Account | Security | Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|---|
| Account 1 | Common Stock | Sale | 9/9/2022 | (2,000) | $6.6500 |
| Account 1 | Common Stock | Sale | 9/9/2022 | (2,000) | $6.6500 |
| Account 1 | Common Stock | Sale | 9/16/2022 | (1,000) | $6.0446 |
| Account 1 | Common Stock | Sale | 9/16/2022 | (1,000) | $6.0401 |
| Account 1 | Common Stock | Sale | 9/16/2022 | (67) | $6.0300 |
| Account 1 | Common Stock | Sale | 9/16/2022 | (15) | $5.9800 |
| Account 1 | Common Stock | Sale | 9/16/2022 | (1,000) | $5.9700 |
| Account 1 | Common Stock | Sale | 9/16/2022 | (1,000) | $5.9700 |
| Account 1 | Common Stock | Sale | 9/16/2022 | (1,000) | $6.0400 |
| Account 1 | Common Stock | Sale | 9/16/2022 | (3,000) | $6.0301 |
| Account 1 | Common Stock | Sale | 9/16/2022 | (444) | $6.0206 |
| Account 1 | Common Stock | Sale | 9/16/2022 | (1,000) | $6.1015 |
| Account 1 | Common Stock | Sale | 9/16/2022 | (1,000) | $6.1050 |
| Account 1 | Common Stock | Sale | 9/16/2022 | (2,245) | $6.0834 |
| Account 1 | Common Stock | Sale | 9/16/2022 | (755) | $6.0900 |
| Account 1 | Common Stock | Sale | 9/16/2022 | (26) | $6.1000 |
| Account 1 | Common Stock | Sale | 9/16/2022 | (388) | $6.2150 |
| Account 1 | Common Stock | Sale | 9/16/2022 | (1,000) | $6.1700 |
| Account 1 | Common Stock | Sale | 9/16/2022 | (12) | $6.0000 |
| Account 1 | Common Stock | Sale | 9/16/2022 | (2,975) | $6.0210 |
| Account 1 | Common Stock | Sale | 9/16/2022 | (25) | $6.0200 |
| Account 1 | Common Stock | Sale | 9/16/2022 | (1,000) | $6.0203 |
| Account 1 | Common Stock | Sale | 9/16/2022 | (1,000) | $6.0201 |
| Account 1 | Common Stock | Sale | 9/16/2022 | (137) | $6.0400 |
| Account 1 | Common Stock | Sale | 9/19/2022 | (1,000) | $5.6900 |
| Account 1 | Common Stock | Sale | 9/19/2022 | (1,000) | $5.7300 |
| Account 1 | Common Stock | Sale | 9/19/2022 | (1,000) | $5.7100 |
| Account 1 | Common Stock | Sale | 9/19/2022 | (1,000) | $5.7400 |
| Account 1 | Common Stock | Sale | 9/19/2022 | (700) | $5.7001 |
| Account 1 | Common Stock | Sale | 9/19/2022 | (300) | $5.7015 |
| Account 1 | Common Stock | Sale | 9/19/2022 | (1,000) | $5.7050 |
| Account 1 | Common Stock | Sale | 9/19/2022 | (1,180) | $5.6800 |
| Account 1 | Common Stock | Sale | 9/19/2022 | (695) | $5.6801 |
| Account 1 | Common Stock | Sale | 9/19/2022 | (1,800) | $5.6850 |
| Account 1 | Common Stock | Sale | 9/19/2022 | (200) | $5.6801 |
| Account 1 | Common Stock | Sale | 9/19/2022 | (1,000) | $5.6900 |
| Account 1 | Common Stock | Sale | 9/19/2022 | (1,000) | $5.8209 |
| Account 1 | Common Stock | Sale | 9/19/2022 | (1,000) | $5.8209 |
| Account 1 | Common Stock | Sale | 9/19/2022 | (2,000) | $5.6900 |
| Account 1 | Common Stock | Sale | 9/19/2022 | (453) | $5.6801 |
| Account 1 | Common Stock | Sale | 9/19/2022 | (1,547) | $5.6800 |
| Account 1 | Common Stock | Sale | 9/19/2022 | (1,779) | $5.7000 |
| Account 1 | Common Stock | Sale | 9/19/2022 | (2,000) | $5.6800 |
| Account 1 | Common Stock | Sale | 9/19/2022 | (2,000) | $5.6800 |
| Account 1 | Common Stock | Sale | 9/19/2022 | (1,000) | $5.7300 |
| Account 1 | Common Stock | Sale | 9/19/2022 | (1) | $5.7000 |
| Account 1 | Common Stock | Sale | 9/19/2022 | (1,000) | $5.6800 |
| Account 1 | Common Stock | Sale | 9/20/2022 | (1,000) | $5.6018 |
| Account 1 | Common Stock | Sale | 9/20/2022 | (2,000) | $5.6001 |
| Account 1 | Common Stock | Sale | 9/20/2022 | (1,000) | $5.6400 |
| Account 1 | Common Stock | Sale | 9/20/2022 | (2,000) | $5.6900 |
| Account 1 | Common Stock | Sale | 9/20/2022 | (720) | $5.6700 |
| Account 1 | Common Stock | Sale | 9/20/2022 | (280) | $5.6800 |
| Account 1 | Common Stock | Sale | 9/20/2022 | (386) | $5.6200 |
| Account 1 | Common Stock | Sale | 9/20/2022 | (567) | $5.6200 |
| Account 1 | Common Stock | Sale | 9/20/2022 | (900) | $5.6201 |
| Account 1 | Common Stock | Sale | 9/20/2022 | (1,377) | $5.5701 |
| Account 1 | Common Stock | Sale | 9/20/2022 | (623) | $5.5750 |
| Account 1 | Common Stock | Sale | 9/21/2022 | (683) | $5.6407 |
| Account 1 | Common Stock | Sale | 9/21/2022 | (2,000) | $5.6220 |
| Account 1 | Common Stock | Sale | 9/21/2022 | (180) | $5.6400 |
| Account 1 | Common Stock | Sale | 9/21/2022 | (221) | $5.7000 |
| Account 1 | Common Stock | Sale | 9/21/2022 | (2,000) | $5.4650 |
| Account 1 | Common Stock | Sale | 9/21/2022 | (1,137) | $5.6400 |
| Account 1 | Common Stock | Sale | 9/21/2022 | (147) | $5.6400 |
| Account 1 | Common Stock | Sale | 9/22/2022 | (2,000) | $5.3300 |
| Account 1 | Common Stock | Sale | 9/23/2022 | (1,000) | $5.2300 |

**Tattooed Chef, Inc. (TTCF)**                                                                                           **Mohamed Saad**

**List of Purchases and Sales**

| Account | Security | Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|---|
| Account 1 | Common Stock | Sale | 9/26/2022 | (1,000) | $5.0000 |
| Account 1 | Common Stock | Sale | 9/27/2022 | (15) | $5.1100 |
| Account 1 | Common Stock | Sale | 9/28/2022 | (1,000) | $5.2300 |
| Account 1 | Common Stock | Sale | 9/29/2022 | (1,000) | $4.9350 |
| Account 1 | Common Stock | Sale | 9/29/2022 | (699) | $5.0500 |
| Account 1 | Common Stock | Sale | 9/29/2022 | (100) | $5.0500 |
| Account 1 | Common Stock | Sale | 9/30/2022 | (201) | $5.0550 |
| Account 1 | Common Stock | Sale | 10/3/2022 | (108) | $4.9400 |
| Account 1 | Common Stock | Sale | 10/3/2022 | (32) | $4.9445 |
| Account 1 | Common Stock | Sale | 10/3/2022 | (101) | $4.9401 |
| Account 1 | Common Stock | Sale | 10/3/2022 | (10) | $4.9500 |
| Account 1 | Common Stock | Sale | 10/3/2022 | (749) | $4.9400 |
| Account 1 | Common Stock | Sale | 10/4/2022 | (1,000) | $5.3700 |
| Account 1 | Common Stock | Sale | 10/4/2022 | (1,000) | $5.2950 |
| Account 1 | Common Stock | Sale | 10/6/2022 | (800) | $4.9615 |
| Account 1 | Common Stock | Sale | 10/6/2022 | (200) | $4.9650 |
| Account 1 | Common Stock | Sale | 10/6/2022 | (83) | $4.8950 |
| Account 1 | Common Stock | Sale | 10/6/2022 | (1,000) | $4.9201 |
| Account 1 | Common Stock | Sale | 10/6/2022 | (1,000) | $4.8807 |
| Account 1 | Common Stock | Sale | 10/6/2022 | (52) | $4.8800 |
| Account 1 | Common Stock | Sale | 10/7/2022 | (1,500) | $4.7200 |
| Account 1 | Common Stock | Sale | 10/7/2022 | (9) | $4.7029 |
| Account 1 | Common Stock | Sale | 10/7/2022 | (400) | $4.7501 |
| Account 1 | Common Stock | Sale | 10/7/2022 | (1,100) | $4.7515 |
| Account 1 | Common Stock | Sale | 10/7/2022 | (2,000) | $4.5700 |
| Account 1 | Common Stock | Sale | 10/7/2022 | (2,000) | $4.6500 |
| Account 1 | Common Stock | Sale | 10/7/2022 | (2,000) | $4.6200 |
| Account 1 | Common Stock | Sale | 10/10/2022 | (77) | $4.3409 |
| Account 1 | Common Stock | Sale | 10/10/2022 | (100) | $4.2800 |
| Account 1 | Common Stock | Sale | 10/10/2022 | (2,000) | $4.6300 |
| Account 1 | Common Stock | Sale | 10/10/2022 | (1,000) | $4.2830 |
| Account 1 | Common Stock | Sale | 10/10/2022 | (200) | $4.3530 |
| Account 1 | Common Stock | Sale | 10/10/2022 | (719) | $4.3501 |
| Account 1 | Common Stock | Sale | 10/10/2022 | (4) | $4.3500 |
| Account 1 | Common Stock | Sale | 10/11/2022 | (389) | $4.4776 |
| Account 1 | Common Stock | Sale | 10/11/2022 | (1,000) | $4.4800 |
| Account 1 | Common Stock | Sale | 10/12/2022 | (1,000) | $4.3429 |
| Account 2 | Common Stock | Purchase | 2/8/2022 | 1,048 | $12.1650 |
| Account 2 | Common Stock | Purchase | 2/8/2022 | 20 | $12.1700 |
| Account 2 | Common Stock | Purchase | 2/8/2022 | 15 | $12.1700 |
| Account 2 | Common Stock | Purchase | 2/8/2022 | 15 | $12.1650 |
| Account 2 | Common Stock | Purchase | 2/8/2022 | 316 | $12.1699 |
| Account 2 | Common Stock | Purchase | 2/8/2022 | 184 | $12.1700 |
| Account 2 | Common Stock | Purchase | 2/8/2022 | 15 | $12.1700 |
| Account 2 | Common Stock | Purchase | 2/8/2022 | 1,177 | $12.1700 |
| Account 2 | Common Stock | Purchase | 2/8/2022 | 10 | $12.1800 |
| Account 2 | Common Stock | Purchase | 2/8/2022 | 200 | $12.1650 |
| Account 2 | Common Stock | Purchase | 2/15/2022 | 10 | $12.3400 |
| Account 2 | Common Stock | Purchase | 2/15/2022 | 1,000 | $12.4100 |
| Account 2 | Common Stock | Purchase | 2/15/2022 | 3,000 | $12.3000 |
| Account 2 | Common Stock | Purchase | 2/15/2022 | 1,000 | $12.4200 |
| Account 2 | Common Stock | Purchase | 2/15/2022 | 2,000 | $12.3100 |
| Account 2 | Common Stock | Purchase | 2/16/2022 | 1,360 | $12.3034 |
| Account 2 | Common Stock | Purchase | 2/16/2022 | 5,000 | $12.3200 |
| Account 2 | Common Stock | Purchase | 2/16/2022 | 2 | $12.3000 |
| Account 2 | Common Stock | Purchase | 2/16/2022 | 5 | $12.3200 |
| Account 2 | Common Stock | Purchase | 2/16/2022 | 2,498 | $12.3100 |
| Account 2 | Common Stock | Purchase | 2/16/2022 | 250 | $12.3200 |
| Account 2 | Common Stock | Purchase | 2/16/2022 | 2,250 | $12.3195 |
| Account 2 | Common Stock | Purchase | 2/16/2022 | 10 | $12.3100 |
| Account 2 | Common Stock | Purchase | 2/16/2022 | 10 | $12.2900 |
| Account 2 | Common Stock | Purchase | 2/16/2022 | 10 | $12.3000 |
| Account 2 | Common Stock | Purchase | 2/16/2022 | 5 | $12.3300 |
| Account 2 | Common Stock | Purchase | 2/16/2022 | 5 | $12.3400 |
| Account 2 | Common Stock | Purchase | 2/16/2022 | 10 | $12.2900 |
| Account 2 | Common Stock | Purchase | 2/16/2022 | 5 | $12.3200 |

**Tattooed Chef, Inc. (TTCF)** **Mohamed Saad**

**List of Purchases and Sales**

| Account | Security | Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|---|
| Account 2 | Common Stock | Purchase | 2/16/2022 | 10 | $12.3100 |
| Account 2 | Common Stock | Purchase | 2/16/2022 | 5 | $12.3300 |
| Account 2 | Common Stock | Purchase | 2/16/2022 | 10 | $12.3000 |
| Account 2 | Common Stock | Purchase | 2/16/2022 | 10 | $12.3000 |
| Account 2 | Common Stock | Purchase | 2/16/2022 | 10 | $12.3000 |
| Account 2 | Common Stock | Purchase | 2/16/2022 | 5 | $12.3300 |
| Account 2 | Common Stock | Purchase | 2/16/2022 | 10 | $12.3100 |
| Account 2 | Common Stock | Purchase | 2/16/2022 | 5 | $12.3200 |
| Account 2 | Common Stock | Purchase | 2/16/2022 | 5 | $12.3400 |
| Account 2 | Common Stock | Purchase | 3/1/2022 | 67 | $12.3255 |
| Account 2 | Common Stock | Purchase | 3/1/2022 | 200 | $12.3300 |
| Account 2 | Common Stock | Purchase | 3/1/2022 | 733 | $12.3150 |
| Account 2 | Common Stock | Purchase | 3/1/2022 | 1,000 | $12.3150 |
| Account 2 | Common Stock | Purchase | 3/1/2022 | 1,044 | $12.3300 |
| Account 2 | Common Stock | Purchase | 3/1/2022 | 400 | $12.3290 |
| Account 2 | Common Stock | Purchase | 3/1/2022 | 1,188 | $12.3100 |
| Account 2 | Common Stock | Purchase | 3/1/2022 | 200 | $12.3198 |
| Account 2 | Common Stock | Purchase | 3/1/2022 | 4,998 | $12.3200 |
| Account 2 | Common Stock | Purchase | 3/1/2022 | 120 | $12.3050 |
| Account 2 | Common Stock | Purchase | 3/1/2022 | 50 | $12.3300 |
| Account 2 | Common Stock | Purchase | 3/2/2022 | 500 | $12.8700 |
| Account 2 | Common Stock | Purchase | 3/2/2022 | 1 | $12.8000 |
| Account 2 | Common Stock | Purchase | 3/2/2022 | 1,000 | $12.7900 |
| Account 2 | Common Stock | Purchase | 3/2/2022 | 6,000 | $12.7299 |
| Account 2 | Common Stock | Purchase | 3/3/2022 | 25 | $12.8100 |
| Account 2 | Common Stock | Purchase | 3/3/2022 | 8,359 | $12.7498 |
| Account 2 | Common Stock | Purchase | 3/3/2022 | 200 | $12.7700 |
| Account 2 | Common Stock | Purchase | 3/3/2022 | 25 | $12.7900 |
| Account 2 | Common Stock | Sale | 2/8/2022 | (3,000) | $12.1901 |
| Account 2 | Common Stock | Sale | 2/15/2022 | (1,000) | $12.4400 |
| Account 2 | Common Stock | Sale | 2/15/2022 | (500) | $12.4400 |
| Account 2 | Common Stock | Sale | 2/15/2022 | (1,000) | $12.4100 |
| Account 2 | Common Stock | Sale | 2/15/2022 | (2,000) | $12.4000 |
| Account 2 | Common Stock | Sale | 2/15/2022 | (4,000) | $12.4000 |
| Account 2 | Common Stock | Sale | 2/15/2022 | (4,000) | $12.3500 |
| Account 2 | Common Stock | Sale | 2/15/2022 | (3,000) | $12.3400 |
| Account 2 | Common Stock | Sale | 2/15/2022 | (1,000) | $12.4600 |
| Account 2 | Common Stock | Sale | 2/15/2022 | (2,000) | $12.3300 |
| Account 2 | Common Stock | Sale | 3/1/2022 | (2,000) | $12.5600 |
| Account 2 | Common Stock | Sale | 3/1/2022 | (3,000) | $12.4750 |
| Account 2 | Common Stock | Sale | 3/1/2022 | (2,000) | $12.4100 |
| Account 2 | Common Stock | Sale | 3/1/2022 | (2,000) | $12.3800 |
| Account 2 | Common Stock | Sale | 3/1/2022 | (1,000) | $12.3400 |
| Account 2 | Common Stock | Sale | 3/2/2022 | (100) | $12.9224 |
| Account 2 | Common Stock | Sale | 3/2/2022 | (10) | $12.9115 |
| Account 2 | Common Stock | Sale | 3/2/2022 | (500) | $12.8600 |
| Account 2 | Common Stock | Sale | 3/2/2022 | (1,000) | $12.8300 |
| Account 2 | Common Stock | Sale | 3/2/2022 | (1,000) | $12.8100 |
| Account 2 | Common Stock | Sale | 3/2/2022 | (2,000) | $12.8000 |
| Account 2 | Common Stock | Sale | 3/2/2022 | (500) | $12.8902 |
| Account 2 | Common Stock | Sale | 3/2/2022 | (1,700) | $12.7500 |
| Account 2 | Common Stock | Sale | 3/2/2022 | (300) | $12.7600 |
| Account 2 | Common Stock | Sale | 3/2/2022 | (2,000) | $12.8400 |
| Account 2 | Common Stock | Sale | 3/2/2022 | (2,000) | $12.8400 |
| Account 2 | Common Stock | Sale | 3/2/2022 | (29) | $12.8350 |
| Account 2 | Common Stock | Sale | 3/2/2022 | (1,971) | $12.8300 |
| Account 2 | Common Stock | Sale | 3/2/2022 | (2,000) | $12.8300 |
| Account 2 | Common Stock | Sale | 3/2/2022 | (1,000) | $12.8100 |

DocuSign Envelope ID: 6548D230-21A9-4479-B804-841498BA2DA1

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1.    I, ___Nassib Awad_____, make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2.    I have reviewed a Complaint against Tattooed Chef, Inc. ("Tattooed Chef") and authorize the filing of a motion on my behalf for appointment as lead plaintiff.

3.    I did not purchase or acquire Tattooed Chef securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4.    I am willing to serve as a representative party on behalf of a Class of investors who purchased or otherwise acquired Tattooed Chef securities during the Class Period as specified in the Complaint, including providing testimony at deposition and trial, if necessary.  I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5.    The attached sheet lists all of my transactions in Tattooed Chef securities during the Class Period as specified in the Complaint.

6.    During the three-year period preceding the date on which this Certification is signed, I have not served or sought to serve as a representative party on behalf of a class under the federal securities laws.

7.    I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond my pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.      I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

**Executed** February 20, 2023
_____
        **(Date)**

DocuSigned by:

3EC98C7B8E67456...
_____
        **(Signature)**

Nassib Awad
_____
        **(Type or Print Name)**

**Tattooed Chef, Inc. (TTCF)**                                                                              **Nassib Awad**

**List of Purchases and Sales**

| Account | Security | Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---------|----------|------------------|------|----------------------|---------------------|
| Account 1 | Common Stock | Purchase | 7/23/2021 | 4,000 | $19.3000 |
| Account 1 | Common Stock | Purchase | 8/12/2021 | 1,000 | $18.5000 |
| Account 1 | Common Stock | Purchase | 8/13/2021 | 1,000 | $17.4000 |
| Account 1 | Common Stock | Purchase | 8/18/2021 | 1,000 | $16.1500 |
| Account 1 | Common Stock | Purchase | 11/10/2021 | 1,000 | $17.0000 |
| Account 1 | Common Stock | Purchase | 11/11/2021 | 500 | $16.0000 |
| Account 2 | Common Stock | Purchase | 4/15/2021 | 500 | $18.1000 |
| Account 2 | Common Stock | Purchase | 4/19/2021 | 250 | $17.0000 |
| Account 2 | Common Stock | Purchase | 6/14/2021 | 500 | $22.2000 |
| Account 2 | Common Stock | Purchase | 7/19/2021 | 500 | $19.4000 |
| Account 2 | Common Stock | Purchase | 10/21/2021 | 1,000 | $18.1500 |
| Account 2 | Common Stock | Purchase | 12/1/2021 | 400 | $15.5397 |
| Account 2 | Common Stock | Purchase | 12/1/2021 | 100 | $15.5350 |